Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy 06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | Debtor's name | **Saturno Design, LLC** |
| 2. | All other names debtor used in the last 8 years<br><br>Include any assumed names, trade names and *doing business as* names | |
| 3. | Debtor's federal Employer Identification Number (EIN) | **93-1293750** |

4. Debtor's address

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **506 SW Sixth Avenue, Suite 600** | **P.O. Box 11** |
| **Portland, OR 97204** | **Canton, MA 02021** |
| Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **Multnomah** | Location of principal assets, if different from principal place of business |
| County | |
| | Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | Debtor's website (URL) | **www.SaturnoDesign.com** |
| 6. | Type of debtor | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))<br><br>☐ Partnership (excluding LLP)<br><br>☐ Other. Specify: _____ |

Case 23-31455-dwh11    Doc 1    Filed 07/03/23

**7.** **Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes.

<u>7372</u>

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check **all** that apply:*

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☑ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☑ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

☑ No.
☐ Yes.

| | | | | | |
|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No
☐ Yes.

List all cases. If more than 1, attach a separate list

| | |
|---|---|
| Debtor | _____ |
| District | _____    When _____ |

| | |
|---|---|
| Relationship | _____ |
| Case number, if known | _____ |

---

**11. Why is the case filed in *this district*?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No
☐ Yes.    Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No
☐ Yes.    Insurance agency _____
Contact name _____
Phone _____

---

■ **Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

---

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ■ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |

---

Case 23-31455-dwh11    Doc 1    Filed 07/03/23

☐ $50,001 - $100,000        ☐ $10,000,001 - $50  million        ☐ $1,000,000,001 - $10 billion
☐ $100,001 - $500,000       ☐ $50,000,001 - $100 million        ☐ $10,000,000,001 - $50 billion
☐ $500,001 - $1 million     ☐ $100,000,001 - $500 million       ☐ More than $50 billion

Case 23-31455-dwh11    Doc 1    Filed 07/03/23

| | **Request for Relief, Declaration, and Signatures** |
|---|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  07/03/2023
MM / DD / YYYY

X  *Rodolfo Bozas*                          **Rodolfo (Rudy) Bozas**
Signature of authorized representative of debtor          Printed name

Title  **Managing Partner**

**18. Signature of attorney**

X _____          Date  07/03/2023
Signature of attorney for debtor                MM / DD / YYYY

**Tara J. Schleicher 954021**
Printed name

**Foster Garvey P.C.**
Firm name

**121 SW Morrison St, Ste 1100**
**Portland, OR 97204**
Number, Street, City, State & ZIP Code

Contact phone  **503-228-3939**          Email address  **tara.schleicher@foster.com**

**954021 OR**
Bar number and State

Case 23-31455-dwh11    Doc 1    Filed 07/03/23

# United States Bankruptcy Court
## District of Oregon

In re  **Saturno Design, LLC**       Case No.
Debtor(s)      Chapter   **11**

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1. Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

   For legal services, I have agreed to accept     $      60,000.00

   Prior to the filing of this statement I have received    $      60,000.00

   Balance Due     $      0.00

2. The source of the compensation paid to me was:

   ■ Debtor     ☐ Other (specify):

3. The source of compensation to be paid to me is:

   ■ Debtor     ☐ Other (specify):

4. ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d. [Other provisions as needed]

6. By agreement with the debtor(s), the above-disclosed fee does not include the following service:
   *Foster Garvey PC has a retainer balance of $11,390 in trust. It has a balance owing for pre-petition services rendered to Debtor of $9,500.

---

**CERTIFICATION**

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

07/03/2023
*Date*

**Tara J. Schleicher 954021**
*Signature of Attorney*
**Foster Garvey P.C.**
**121 SW Morrison St, Ste 1100**
**Portland, OR 97204**
**503-228-3939**
**tara.schleicher@foster.com**
*Name of law firm*

---

**Fill in this information to identify the case:**

Debtor name    **Saturno Design, LLC**

United States Bankruptcy Court for the:   DISTRICT OF OREGON

Case number (if known)    _____

☐ Check if this is an
   amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

■   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

■   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

■   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

■   *Schedule H: Codebtors* (Official Form 206H)

■   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐   Amended *Schedule* _____

■   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐   Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   __7/3/2023__    x *Rodolfo Bozas*
                                    Signature of individual signing on behalf of debtor

                                     **Rodolfo (Rudy) Bozas**
                                     Printed name

                                     **Managing Partner**
                                     Position or relationship to debtor

Fill in this information to identify the case:

Debtor name   **Saturno Design, LLC**

United States Bankruptcy Court for the:   **DISTRICT OF OREGON**

Case number (if known): _____

☐ Check if this is an

amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Bank of America, N.A.** PO Box 660441 Dallas, TX 75266 | | **Credit card debt** | | | | **$17,822.42** |
| **Greg Fredette and Allison Noah-Fredette** c/o William A. Drew, Attorney 707 SW Washington Street, Suite 1500 Portland, OR 97205 | | **Promissory Notes / Subject to counterclaims** | **Disputed Subject to Setoff** | | | **$1,265,043.00** |
| **Internal Revenue Service** PO Box 7346 Philadelphia, PA 19101 | | **Precautionary** | | | | **Unknown** |
| **NCC Group LLC** 16101 Emerald Estate Dr. Suite 438 Weston, FL 33331 | | **Professional Services** | | | | **$2,145.00** |
| **Oregon Attorney General Department of Justice** 1162 Court St NE Salem, OR 97301 | | **Precautionary** | | | | **Unknown** |
| **Oregon Department of Revenue** 955 Center St NE Salem, OR 97301 | | **Precautionary** | | | | **Unknown** |
| **Oregon Employment Department** PO Box 4395 Portland, OR 97208 | | **Taxes/related** | **Disputed** | | | **$13,077.54** |

Case 23-31455-dwh11    Doc 1    Filed 07/03/23

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **T Bank N.A.**<br>**16200 Dallas Pkwy**<br>**Suite 190**<br>**Dallas, TX 75248** | | **Bank loan** | **Unliquidated** | **$1,078,428.16** | **$603,205.00** | **$475,223.16** |
| **U.S. Attorney**<br>**100 SW 3rd Ave**<br>**#600**<br>**Portland, OR 97204** | | **Precautionary** | | | | **Unknown** |
| **U.S. Attorney**<br>**General**<br>**Department of**<br>**Justice**<br>**10th & Constitution**<br>**NW**<br>**Washington, DC**<br>**20530** | | **Precautionary** | | | | **Unknown** |
| **U.S. Bank, N.A.**<br>**PO Box 790408**<br>**Saint Louis, MO**<br>**63179** | | **Credit card debt** | | | | **$14,084.04** |
| **U.S. Small Business**<br>**Administration**<br>**10 Causeway St.**<br>**Room 265**<br>**Boston, MA 02222** | | **Business loan** | | **$161,918.00** | **$0.00** | **$161,918.00** |
| **U.S. Trustee,**<br>**Portland**<br>**1220 SW 3rd Ave.,**<br>**Room 315**<br>**Portland, OR 97204** | | **Precautionary** | | | | **Unknown** |

Case 23-31455-dwh11     Doc 1     Filed 07/03/23

**Fill in this information to identify the case:**

Debtor name   **Saturno Design, LLC**

United States Bankruptcy Court for the:   DISTRICT OF OREGON

Case number (if known) _____

☐ Check if this is an
   amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals      12/15

| Part 1: | Summary of Assets |
|---|---|

1.   ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

   1a. **Real property:**
      Copy line 88 from *Schedule A/B*..................................................................................................   $       **0.00**

   1b. **Total personal property:**
      Copy line 91A from *Schedule A/B*..............................................................................................   $       **151,448.62**

   1c. **Total of all property:**
      Copy line 92 from *Schedule A/B*................................................................................................   $       **151,448.62**

| Part 2: | Summary of Liabilities |
|---|---|

2.   ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................   $       **1,240,346.16**

3.   ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
      Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................................   $       **54,077.54**

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
      Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*...............................   +$       **1,299,094.46**

4.   **Total liabilities** .................................................................................................................
   Lines 2 + 3a + 3b                          $       **2,593,518.16**

Case 23-31455-dwh11    Doc 1    Filed 07/03/23

**Fill in this information to identify the case:**

Debtor name    **Saturno Design, LLC**

United States Bankruptcy Court for the:    DISTRICT OF OREGON

Case number (if known) _____

☐ Check if this is an
    amended filing

# Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

3.   **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **Bank of America, N.A.** | **Checking Account** | **0351** | **$23,509.63** |
| 3.2. | **U.S. Bank, N.A.** | **Checking Account** | **7969** | **$5,168.92** |

4.   **Other cash equivalents** *(Identify all)*

5.   **Total of Part 1.**
    Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.     **$28,678.55**

| Part 2: | Deposits and Prepayments |
|---|---|

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.
   ☑ Yes Fill in the information below.

7.   **Deposits, including security deposits and utility deposits**
    Description, including name of holder of deposit

| | | |
|---|---|---|
| 7.1. | **Menashe Properties - Deposit** | **$2,300.00** |

8.   **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

| | | |
|---|---|---|
| 9. | **Total of Part 2.** | |
| | Add lines 7 through 8. Copy the total to line 81. | **$2,300.00** |

**Part 3:**    **Accounts receivable**

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
☒ Yes Fill in the information below.

11.    **Accounts receivable**

11a. 90 days old or less:    82,428.00    -    0.00   = ....    **$82,428.00**
      face amount       doubtful or uncollectible accounts

11b. Over 90 days old:    11,684.00    -    0.00   =....    **$11,684.00**
      face amount       doubtful or uncollectible accounts

| | | |
|---|---|---|
| 12. | **Total of Part 3.** | |
| | Current value on lines 11a + 11b = line 12.  Copy the total to line 82. | **$94,112.00** |

**Part 4:**    **Investments**

13. **Does the debtor own any investments?**

☒ No.  Go to Part 5.
☐ Yes Fill in the information below.

**Part 5:**    **Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☒ No.  Go to Part 6.
☐ Yes Fill in the information below.

**Part 6:**    **Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☒ No.  Go to Part 7.
☐ Yes Fill in the information below.

**Part 7:**    **Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
☒ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.   **Office furniture** **Office furniture. Depreciation schedule available.** | **$0.00** | | **$2,600.00** |

Case 23-31455-dwh11    Doc 1    Filed 07/03/23

40.    **Office fixtures**

41.    **Office equipment, including all computer equipment and communication systems equipment and software**
     **Miscellaneous office equipment. Depreciation schedule available.**        **$0.00**          **$4,400.00**

42.    **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43.    **Total of Part 7.**                                          **$7,000.00**
     Add lines 39 through 42. Copy the total to line 86.

44.    **Is a depreciation schedule available for any of the property listed in Part 7?**
     ☐ No
     ☑ Yes

45.    **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
     ☑ No
     ☐ Yes

**Part 8:    Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

     ☑ No. Go to Part 9.
     ☐ Yes Fill in the information below.

**Part 9:    Real property**

54. **Does the debtor own or lease any real property?**

     ☐ No. Go to Part 10.
     ☑ Yes Fill in the information below.

55.    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.   **Lease - 506 SW Sixth Avenue, Suite 600, Portland, Oregon 97204** | **Leasehold** | **Unknown** | **N/A** | **Unknown** |

56.    **Total of Part 9.**                                            **$0.00**
     Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

57.    **Is a depreciation schedule available for any of the property listed in Part 9?**
     ☑ No
     ☐ Yes

58.    **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

| Part 10: | Intangibles and intellectual property |

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets**<br>**Business name and trade secrets** | Unknown | N/A | Unknown |
| 61. **Internet domain names and websites**<br>**www.SaturnoDesign.com** | Unknown | N/A | Unknown |
| 62. **Licenses, franchises, and royalties** | | | |
| 63. **Customer lists, mailing lists, or other compilations** | | | |
| 64. **Other intangibles, or intellectual property**<br>**Timekeeper, Customer Invoice Platform, and**<br>**Document Repository** | Unknown | N/A | Unknown |
| 65. **Goodwill** | | | |

66.    **Total of Part 10.**

       Add lines 60 through 65. Copy the total to line 89.

| **$0.00** |

67.    **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?
       ■ No
       ☐ Yes

68.    **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
       ■ No
       ☐ Yes

69.    **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

| Part 11: | All other assets |

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

| | Current value of debtor's interest |

71.    **Notes receivable**

Description (include name of obligor)

72.    **Tax refunds and unused net operating losses (NOLs)**
       Description (for example, federal, state, local)

       **Employee Retention Credits**                    Tax year  2021                    $19,358.07

73.    **Interests in insurance policies or annuities**

74.    **Causes of action against third parties (whether or not a lawsuit
       has been filed)**
       **Potential counterclaims against Plaintiff parties in state
       court lawsuit 23CV12662 in Multnomah County Circuit
       Court**                                                                              **Unknown**

       | Nature of claim | **Counterclaim in 23CV12662** |
       | Amount requested | **$0.00** |

75.    **Other contingent and unliquidated claims or causes of action of
       every nature, including counterclaims of the debtor and rights to
       set off claims**

76.    **Trusts, equitable or future interests in property**

77.    **Other property of any kind not already listed** *Examples:* Season tickets,
       country club membership

78.    **Total of Part 11.**                                                    $19,358.07
       Add lines 71 through 77. Copy the total to line 90.

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

Case 23-31455-dwh11    Doc 1    Filed 07/03/23

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $28,678.55 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $2,300.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $94,112.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $7,000.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*......................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $19,358.07 | |
| 91. **Total.** Add lines 80 through 90 for each column | $151,448.62 + 91b. | $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $151,448.62 |

Case 23-31455-dwh11   Doc 1   Filed 07/03/23

Debtor name **Saturno Design, LLC**

United States Bankruptcy Court for the: DISTRICT OF OREGON

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A | Column B |
|---|---|---|---|
| | | **Amount of claim** | **Value of collateral that supports this claim** |
| | | Do not deduct the value of collateral. | |

| | | | |
|---|---|---|---|
| **2.1** | **T Bank N.A.** | Describe debtor's property that is subject to a lien | **$1,078,428.16** | **$603,205.00** |

**2.1** **T Bank N.A.**
Creditor's Name

**16200 Dallas Pkwy**
**Suite 190**
**Dallas, TX 75248**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**
**08/31/2016**
**Last 4 digits of account number**
**0500**
**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

Describe debtor's property that is subject to a lien
**Bank loan**

Describe the lien
**Substantially all assets**
**Is the creditor an insider or related party?**
■ No
☐ Yes
**Is anyone else liable on this claim?**
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
■ Unliquidated
☐ Disputed

**Amount of claim:** **$1,078,428.16**
**Value of collateral:** **$603,205.00**

---

**2.2** **U.S. Small Business Administration**
Creditor's Name

**10 Causeway St.**
**Room 265**
**Boston, MA 02222**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**
**2021**
**Last 4 digits of account number**
**8101**
**Do multiple creditors have an interest in the same property?**

Describe debtor's property that is subject to a lien
**Business loan**

Describe the lien
**Substantially all assets**
**Is the creditor an insider or related party?**
■ No
☐ Yes
**Is anyone else liable on this claim?**
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

**Amount of claim:** **$161,918.00**
**Value of collateral:** **$0.00**

■ No

☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

3.    **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    **$1,240,346.16**

**Part 2:**   **List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies,
assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

Debtor name  **Saturno Design, LLC**

United States Bankruptcy Court for the:  DISTRICT OF OREGON

Case number (if known)  _____

☐ Check if this is an
   amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:  List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
   with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|
| **2.1** Priority creditor's name and mailing address<br>**Cristina Bozas**<br>**20 Trayer Rd**<br>**Canton, MA 02021** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $16,000.00 | $15,150.00 |
| Date or dates debt was incurred<br>**02/01/2023** | Basis for the claim:<br>**Wages** | | |
| Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| **2.2** Priority creditor's name and mailing address<br>**Internal Revenue Service**<br>**PO Box 7346**<br>**Philadelphia, PA 19101** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **Unknown** | **Unknown** |
|---|---|---|---|
| Date or dates debt was incurred | Basis for the claim:<br>**Precautionary** | | |
| Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

Case 23-31455-dwh11    Doc 1    Filed 07/03/23

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $10,000.00 | $10,000.00 |
| | **Jose Gonzalez** | Check all that apply. | | |
| | **3533 Summerfield Dr** | ☐ Contingent | | |
| | **Sherman Oaks, CA 91423** | ☐ Unliquidated | | |
| | | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | **02/01/2023** | **Wages** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY | ■ No | | |
| | unsecured claim: 11 U.S.C. § 507(a) (4) | ☐ Yes | | |

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | Unknown |
| | **Oregon Attorney General** | Check all that apply. | | |
| | **Department of Justice** | ☐ Contingent | | |
| | **1162 Court St NE** | ☐ Unliquidated | | |
| | **Salem, OR 97301** | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | | **Precautionary** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY | ■ No | | |
| | unsecured claim: 11 U.S.C. § 507(a) (8) | ☐ Yes | | |

| 2.5 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | Unknown |
| | **Oregon Department of Revenue** | Check all that apply. | | |
| | **955 Center St NE** | ☐ Contingent | | |
| | **Salem, OR 97301** | ☐ Unliquidated | | |
| | | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | | **Precautionary** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY | ■ No | | |
| | unsecured claim: 11 U.S.C. § 507(a) (8) | ☐ Yes | | |

| 2.6 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $13,077.54 | $13,077.54 |
| | **Oregon Employment Department** | Check all that apply. | | |
| | **PO Box 4395** | ☐ Contingent | | |
| | **Portland, OR 97208** | ☐ Unliquidated | | |
| | | ■ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | **2021, 2022, 2023** | **Taxes/related** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY | ■ No | | |
| | unsecured claim: 11 U.S.C. § 507(a) (8) | ☐ Yes | | |

Case 23-31455-dwh11    Doc 1    Filed 07/03/23

| 2.7 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | Unknown |
|---|---|---|---|---|

**U.S. Attorney**
**100 SW 3rd Ave #600**
**Portland, OR 97204**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Precautionary**

Last 4 digits of account number
Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
☑ No
☐ Yes

---

| 2.8 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | Unknown |
|---|---|---|---|---|

**U.S. Attorney General**
**Department of Justice**
**10th & Constitution NW**
**Washington, DC 20530**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Precautionary**

Last 4 digits of account number
Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
☑ No
☐ Yes

---

| 2.9 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | Unknown |
|---|---|---|---|---|

**U.S. Trustee, Portland**
**1220 SW 3rd Ave., Room 315**
**Portland, OR 97204**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Precautionary**

Last 4 digits of account number
Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
☑ No
☐ Yes

---

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

3. List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  | | Amount of claim |
|---|---|---|

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $17,822.42 |
|---|---|---|---|

**Bank of America, N.A.**
**PO Box 660441**
**Dallas, TX 75266**

Date(s) debt was incurred  __2021__
Last 4 digits of account number __7584__

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  __Credit card debt__

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,265,043.00 |
|---|---|---|---|

**Greg Fredette and Allison Noah-Fredette**
**c/o William A. Drew, Attorney**
**707 SW Washington Street, Suite 1500**
**Portland, OR 97205**

Date(s) debt was incurred  __09/09/2016__
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim:  __Promissory Notes / Subject to counterclaims__

Is the claim subject to offset? ☐ No ☑ Yes

---

Case 23-31455-dwh11     Doc 1     Filed 07/03/23

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$2,145.00** |
|-----|--|--|--|

**NCC Group LLC**
**16101 Emerald Estate Dr.**
**Suite 438**
**Weston, FL 33331**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __03/01/2023__

**Basis for the claim:** __Professional services__

Last 4 digits of account number __7230__

Is the claim subject to offset? ■ No  ☐ Yes

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$14,084.04** |
|-----|--|--|--|

**U.S. Bank, N.A.**
**PO Box 790408**
**Saint Louis, MO 63179**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __2016__

**Basis for the claim:** __Credit card debt__

Last 4 digits of account number __5068__

Is the claim subject to offset? ■ No  ☐ Yes

---

| **Part 3:** | **List Others to Be Notified About Unsecured Claims** |
|---|---|

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|--------------------------|--------------------------------------------------------------------------|------------------------------------------|

| **Part 4:** | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |
|---|---|

**5. Add the amounts of priority and nonpriority unsecured claims.**

| | | Total of claim amounts |
|--|--|--|
| 5a. Total claims from Part 1 | 5a. $ | 39,077.54 |
| 5b. Total claims from Part 2 | 5b. + $ | 1,299,094.46 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. $ | 1,338,172.00 |

Case 23-31455-dwh11    Doc 1    Filed 07/03/23

Debtor name **Saturno Design, LLC**

United States Bankruptcy Court for the: DISTRICT OF OREGON

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
   ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest<br><br>**506 Wilcox Building, LLC** | |
| State the term remaining **Expires 12/31/2023** | **Menashe Properties, Inc.**<br>**621 SW Alder, Suite 800**<br>**Portland, OR 97205** |
| List the contract number of any government contract | |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest<br><br>**Software hosting** | |
| State the term remaining **Recurring** | **Microsoft Azure**<br>**One Microsoft Way**<br>**Redmond, WA 98052** |
| List the contract number of any government contract | |
| **2.3.** State what the contract or lease is for and the nature of the debtor's interest<br><br>**Data hosting** | |
| State the term remaining **Recurring** | **Rackspace Technology**<br>**1 Fanatical Place City of Windcrest**<br>**San Antonio, TX 78218** |
| List the contract number of any government contract | |

Debtor name **Saturno Design, LLC**

United States Bankruptcy Court for the: DISTRICT OF OREGON

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

### 1. Do you have any codebtors?

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 **Cristina Bozas** | **20 Trayer Rd**<br>**Canton, MA 02021**<br>**Guarantor** | **T Bank N.A.** | ■ D __2.1__<br>☐ E/F _____<br>☐ G _____ |
| 2.2 **Cristina Bozas** | **20 Trayer Rd**<br>**Canton, MA 02021** | **U.S. Small Business Administration** | ■ D __2.2__<br>☐ E/F _____<br>☐ G _____ |
| 2.3 **Cristina Bozas** | **20 Trayer Rd**<br>**Canton, MA 02021**<br>**Guarantor** | **Greg Fredette and Allison Noah-Fredette** | ☐ D _____<br>■ E/F __3.2__<br>☐ G _____ |
| 2.4 **Luigi Segreto** | **4805 Nash Dr**<br>**The Colony, TX 75056**<br>**Guarantor** | **T Bank N.A.** | ■ D __2.1__<br>☐ E/F _____<br>☐ G _____ |
| 2.5 **Luigi Segreto** | **4805 Nash Dr**<br>**The Colony, TX 75056**<br>**Guarantor** | **Greg Fredette and Allison Noah-Fredette** | ☐ D _____<br>■ E/F __3.2__<br>☐ G _____ |

Case 23-31455-dwh11    Doc 1    Filed 07/03/23

| Debtor | Saturno Design, LLC | Case number *(if known)* | |
|---|---|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| 2.6 | Polvora Advertising | 20 Trayer Rd<br>Canton, MA 02021<br>Guarantor | T Bank N.A. | ■ D   2.1<br>☐ E/F ____<br>☐ G ____ |
| 2.7 | Polvora Advertising | 20 Trayer Rd<br>Canton, MA 02021<br>Guarantor | Greg Fredette and Allison Noah-Fredette | ☐ D ____<br>■ E/F   3.2<br>☐ G ____ |
| 2.8 | Rodolfo Bozas | 20 Trayer Rd<br>Canton, MA 02021<br>Guarantor | T Bank N.A. | ■ D   2.1<br>☐ E/F ____<br>☐ G ____ |
| 2.9 | Rodolfo Bozas | 20 Trayer Rd<br>Canton, MA 02021<br>Guarantor | Greg Fredette and Allison Noah-Fredette | ☐ D ____<br>■ E/F   3.2<br>☐ G ____ |

Case 23-31455-dwh11    Doc 1    Filed 07/03/23

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

| Part 1: | Income |
| --- | --- |

1. **Gross revenue from business**

   ☐ None.

| **Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year** | **Sources of revenue** Check all that apply | **Gross revenue** (before deductions and exclusions) |
| --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** From **1/01/2023** to **Filing Date** | ■ Operating a business ☐ Other _____ | **$495,907.00** |
| **For prior year:** From **1/01/2022** to **12/31/2022** | ■ Operating a business ☐ Other _____ | **$916,195.00** |
| **For year before that:** From **1/01/2021** to **12/31/2021** | ■ Operating a business ☐ Other _____ | **$1,070,015.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☐ None.

| | **Description of sources of revenue** | **Gross revenue from each source** (before deductions and exclusions) |
| --- | --- | --- |
| **For year before that:** From **1/01/2021** to **12/31/2021** | **PPP** | **$189,358.00** |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| **Creditor's Name and Address** | **Dates** | **Total amount of value** | **Reasons for payment or transfer** *Check all that apply* |
| --- | --- | --- | --- |

Case 23-31455-dwh11    Doc 1    Filed 07/03/23

| Debtor | Saturno Design, LLC | Case number (if known) | |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1. Microsoft Azure<br>One Microsoft Way<br>Redmond, WA 98052 | 3/6, 3/10,<br>3/31, 5/1,<br>5/31, 6/1,<br>6/30 | $21,556.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.2. Menashe Properties, Inc.<br>621 SW Alder, Suite 800<br>Portland, OR 97205 | 2/17, 3/9,<br>4/18, 5/5, 6/1,<br>6/28 | $14,344.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.3. Cristina Bozas<br>20 Trayer Rd<br>Canton, MA 02021 | 2/17, 3/16,<br>4/18, 4/26,<br>5/8, 5/30,<br>6/21, 6/28 | $39,076.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.4. Jose Gonzalez<br>3533 Summerfield Dr<br>Sherman Oaks, CA 91423 | 2/17, 3/21,<br>4/26, 5/10,<br>6/1, 6/21,<br>6/29 | $31,937.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.5. Foster Garvey P.C.<br>121 SW Morrison St, Ste 1100<br>Portland, OR 97204 | 4/28/23<br>(35,000);<br>5/4/23<br>(15,000); and<br>6/21/23<br>(10,000) | $60,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.6. Meza Capital / CAAPS Group<br>7250 Dallas Parkway, Ste 800<br>Plano, TX 75024 | 5/4 | $12,000.00 | ☐ Secured debt<br>■ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. Jose Gonzalez<br>3533 Summerfield Dr<br>Sherman Oaks, CA 91423<br>Former Managing Partner | Bi Weekly | $41,750.00 | 1099 for Services |

Case 23-31455-dwh11    Doc 1    Filed 07/03/23

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.2. **Cristina Bozas**<br>**20 Trayer Rd**<br>**Canton, MA 02021**<br>**Managing Partner** | **Bi Weekly** | **$39,872.00** | **Payroll then moved to 1099** |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**  **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ☐ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. **Greg Fredette and Allison Noah-Fredette v. Saturno Design, LLC, et al.**<br>**23CV12662** | **Breach of Contract, Breach of Notes, Actions on Personal Guaranties** | **Multnomah County Circuit Court**<br>**1200 SW 1st Ave**<br>**Portland, OR 97204** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. **T Bank v. Saturno Design, LLC, et al.**<br>**23CV15479** | **Action on Note: Breach of Guarantee** | **Multnomah County Circuit Court**<br>**1200 SW 1st Ave**<br>**Portland, OR 97204** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

   ■ None

**Part 4:**  **Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

   ☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

Case 23-31455-dwh11   Doc 1   Filed 07/03/23

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | **Boston Children's Hospital 300 Longwood Avenue Boston, MA 02115** | **Monetary donation** | **12/13/2022** | **$3,000.00** |
| | Recipients relationship to debtor **N/A** | | | |

## Part 5: Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

    ■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss  If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|
| | | | |

## Part 6: Certain Payments or Transfers

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

    ☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Foster Garvey, P.C. 121 SW Morrison St, Ste 1100 Portland, OR 97204** | | **4/28/23 (35,000); 5/4/23 (15,000); and 6/21/23 (10,000)** | **$60,000.00** |
| | Email or website address **www.foster.com** | | | |
| | Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

    ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| | | | |

13. **Transfers not already listed on this statement**
    List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

Case 23-31455-dwh11    Doc 1    Filed 07/03/23

■ None.

| Who received transfer?<br>Address | Description of property transferred or<br>payments received or debts paid in exchange | Date transfer<br>was made | Total amount or<br>value |
|---|---|---|---|

| **Part 7:** | **Previous Locations** |

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy<br>From-To |
|---|---|---|
| 14.1. | **506 SW 6th Ave.**<br>**Floor 6**<br>**Portland, OR 97204** | **November 1, 2021 - Current** |
| 14.2. | **421 SW 10 St**<br>**Portland, OR 97201** | **September 2016 to October 31,**<br>**2021** |

| **Part 8:** | **Health Care Bankruptcies** |

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services<br>the debtor provides | If debtor provides meals<br>and housing, number of<br>patients in debtor's care |
|---|---|---|

| **Part 9:** | **Personally Identifiable Information** |

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

     ☐ No Go to Part 10.
     ■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **Employee Fiduciary** | EIN: **EFC3059** |

Has the plan been terminated?
■ No
☐ Yes

| **Part 10:** | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold,

moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

### 19. Safe deposit boxes
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

### 20. Off-premises storage
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

## Part 11:  Property the Debtor Holds or Controls That the Debtor Does Not Own

### 21. Property held for another
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

## Part 12:  Details About Environment Information

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

### 22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

### 23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?

■ No.
☐ Yes. Provide details below.

Case 23-31455-dwh11    Doc 1    Filed 07/03/23

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

**Part 13:** Details About the Debtor's Business or Connections to Any Business

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| | | |

26. **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1.   **Francisco Arguello**<br>**201 Cross Street**<br>**Miami Springs, FL 33166** | **Accountant, 2016 to Current** |
| 26a.2.   **Candace Callaway** | **Bookkeeper, 2017 to 2021** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1.   **Francisco Arguello**<br>**201 Cross Street**<br>**Miami Springs, FL 33166** | **2016 - Current** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.   **Francisco Arguello**<br>**201 Cross Street**<br>**Miami Springs, FL 33166** | |
| 26c.2.   **Rodolfo Bozas**<br>**20 Trayer Rd**<br>**Canton, MA 02021** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
| --- |
| 26d.1. | **Foster Garvey P.C.**<br>**121 SW Morrison St, Ste 1100**<br>**Portland, OR 97204** |
| 26d.2. | **Francisco Arguello**<br>**201 Cross Street**<br>**Miami Springs, FL 33166** |
| 26d.3. | **Moroch Holdings Inc.**<br>**3625 N Hall St #1100**<br>**Dallas, TX 75219** |
| 26d.4. | **T Bank N.A.**<br>**16200 Dallas Pkwy**<br>**Suite 190**<br>**Dallas, TX 75248** |
| 26d.5. | **Menashe Properties, Inc.**<br>**621 SW Alder, Suite 800**<br>**Portland, OR 97205** |
| 26d.6. | **Funding Circle** |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
| --- | --- | --- |

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
| --- | --- | --- | --- |
| Rodolfo Bozas | 20 Trayer Rd<br>Canton, MA 02021 | Managing Partner | N/A |

| Name | Address | Position and nature of any interest | % of interest, if any |
| --- | --- | --- | --- |
| Cristina Bozas | 20 Trayer Rd<br>Canton, MA 02021 | Managing Partner | N/A |

| Name | Address | Position and nature of any interest | % of interest, if any |
| --- | --- | --- | --- |
| Luigi Segreto | 4805 Nash Dr<br>The Colony, TX 75056 | Managing Partner | N/A |

| Name | Address | Position and nature of any interest | % of interest, if any |
| --- | --- | --- | --- |
| Eduardo Feo Seijas | 540 Brickell Key Dr<br>Apt 1619<br>Miami, FL 33131 | Equity Holder | 16.0% |

Case 23-31455-dwh11    Doc 1    Filed 07/03/23

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|----------------------|
| **Polvora Advertising, Inc.** | **20 Trayer Rd**<br>**Canton, MA 02021** | **Majority Shareholder** | **67.25%** |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|--------------------------------------------------|
| **Jose Gonzalez** | **3533 Summerfield Dr**<br>**Sherman Oaks, CA 91423** | **Managing Partner** | **2018-2023** |

30. **Payments, distributions, or withdrawals credited or given to insiders**
    Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|--|-------------------------------|------------------------------------------------------|-------|--------------------------------|
| 30.1<br>. | **Cristina Bozas**<br>**20 Trayer Rd**<br>**Canton, MA 02021** | **$8,387.00** | **9/1/22,**<br>**10/25/22,**<br>**11/18/22** | **Loan reimbursements** |
| | **Relationship to debtor**<br>**Managing Partner** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|--------------------------------|----------------------------------------------------------|
| **Lotus Design LLC** | **EIN:    32-0468866** |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|--------------------------|---------------------------------------------------|
| | |

| Part 14: | Signature and Declaration |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

     I declare under penalty of perjury that the foregoing is true and correct.

Executed on     7/3/2023

*Rodolfo Bozas*                               Rodolfo (Rudy) Bozas
Signature of individual signing on behalf of the debtor            Printed name

Position or relationship to debtor     **Managing Partner**

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?
■ No
☐ Yes

# United States Bankruptcy Court
## District of Oregon

In re    **Saturno Design, LLC**

Case No. _____

Debtor(s)

Chapter    **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Eduardo Feo Seijas**<br>**540 Brickell Key Dr.**<br>**Apt 1619**<br>**Miami, FL 33131** | **N/A** | **N/A** | **16.0% Membership Interest** |
| **Kevin Sample/Creekview Capital LLC**<br>**14241 Dallas Parkway**<br>**Suite 650**<br>**Dallas, TX 75253** | **N/A** | **N/A** | **6.75% Membership Interest** |
| **Moroch Holdings, Inc.**<br>**3625 N Hall Street**<br>**#1100**<br>**Dallas, TX 75248** | **N/A** | **N/A** | **10.0% Membership Interest (may have been reduced to 9.0% or so through exercise of put option)** |
| **Polvora Advertising, Inc.**<br>**20 Trayer Rd**<br>**Canton, MA 02021** | **N/A** | **N/A** | **67.25% Membership Interest** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **Managing Partner** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date  7/3/2023

Signature  *Rodolfo Bozas*
**Rodolfo (Rudy) Bozas**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Sheet 1 of 1 in List of Equity Security Holders

## United States Bankruptcy Court
### District of Oregon

In re  **Saturno Design, LLC**
_____
Debtor(s)

Case No. _____

Chapter  **11**  _____

# VERIFICATION OF CREDITOR MATRIX

I, the Managing Partner of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:  7/3/2023 _____

*Rodolfo Bozas*
_____
**Rodolfo (Rudy) Bozas**/**Managing Partner**
Signer/Title

Azure
One Microsoft Way
Redmond, WA 98052

Bank of America, N.A.
PO Box 660441
Dallas, TX 75266

Cristina Bozas
20 Trayer Rd
Canton, MA 02021

Greg Fredette and Allison Noah-Fredette
c/o William A. Drew, Attorney
707 SW Washington Street, Suite 1500
Portland, OR 97205

Internal Revenue Service
PO Box 7346
Philadelphia, PA 19101

Jose Gonzalez
3533 Summerfield Dr
Sherman Oaks, CA 91423

Luigi Segreto
4805 Nash Dr
The Colony, TX 75056

Menashe Properties, Inc.
621 SW Alder, Suite 800
Portland, OR 97205

NCC Group LLC
16101 Emerald Estate Dr.
Suite 438
Weston, FL 33331

Oregon Attorney General
Department of Justice
1162 Court St NE
Salem, OR 97301

Oregon Department of Revenue
955 Center St NE
Salem, OR 97301

Oregon Employment Department
PO Box 4395
Portland, OR 97208

Polvora Advertising
20 Trayer Rd
Canton, MA 02021

Rackspace Technology
1 Fanatical Place City of Windcrest
San Antonio, TX 78218

Rodolfo Bozas
20 Trayer Rd
Canton, MA 02021

T Bank N.A.
16200 Dallas Pkwy
Suite 190
Dallas, TX 75248

U.S. Attorney
100 SW 3rd Ave #600
Portland, OR 97204

U.S. Attorney General
Department of Justice
10th & Constitution NW
Washington, DC 20530

U.S. Bank, N.A.
PO Box 790408
Saint Louis, MO 63179

U.S. Small Business Administration
10 Causeway St.
Room 265
Boston, MA 02222

U.S. Trustee, Portland
1220 SW 3rd Ave., Room 315
Portland, OR 97204

# Saturno Design, LLC
## Profit & Loss
### January through June 2023

|  | Jan - Jun 23 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **4000 · Income** | |
| 4010 · Service Income | 334,385.00 |
| 4020 · Website Hosting Income | 77,908.00 |
| 4030 · Software Income | 83,613.55 |
| **Total 4000 · Income** | 495,906.55 |
| **Total Income** | 495,906.55 |
| **Cost of Goods Sold** | |
| **5000 · COGS - Labor Expense** | |
| 5001 · Developers | 99,999.96 |
| 5002 · Project Management | 50,000.04 |
| 5007 · 401k Safe Harbor Match | 9,387.45 |
| 5013 · Employer Health/Dentl Insurance | 2,681.90 |
| 5000 · COGS - Labor Expense - Other | 625.83 |
| **Total 5000 · COGS - Labor Expense** | 162,695.18 |
| 5300 · Software | 25,042.49 |
| 5316 · Contractor NEC | 2,145.00 |
| **Total COGS** | 189,882.67 |
| **Gross Profit** | 306,023.88 |
| **Expense** | |
| **6000 · Payroll Expenses** | |
| 6010 · Payroll Taxes | 13,107.39 |
| 6011 · Tri-Met Reimbursements | 0.00 |
| 6012 · 401(k) Employer Match | 20,074.88 |
| 6014 · Employer Dental Insurance | 1,998.82 |
| 6015 · Employer Health Insurance | 26,004.34 |
| 6019 · Payroll Fees | 220.53 |
| 6000 · Payroll Expenses - Other | 1,188.00 |
| **Total 6000 · Payroll Expenses** | 62,593.96 |
| 6025 · Bank Service Charges | 284.01 |
| 6050 · Dues and Subscriptions | 472.00 |
| 6055 · Hosting | 6,495.79 |
| **6060 · Insurance** | |
| 6065 · Workers Compensation | 1,879.50 |
| **Total 6060 · Insurance** | 1,879.50 |
| 6070 · Interest Expense | 1,701.92 |
| 6100 · Office Supplies | 1,124.14 |
| 6105 · Office Equipment | 469.19 |
| 6115 · Office Rent | 16,713.45 |
| 6155 · Recruitment Expenses | 254.87 |
| **6165 · Professional Services** | |
| 6166 · Accounting | 19,358.07 |
| 6167 · Legal | 60,000.00 |

# Saturno Design, LLC
## Profit & Loss
### January through June 2023

|  | Jan - Jun 23 |
|---|---|
| 6165 · Professional Services - Other | 88,050.00 |
| Total 6165 · Professional Services | 167,408.07 |
| 6170 · Software/Internet Expenses | 12,313.36 |
| 6175 · Telephone | 1,134.73 |
| 6200 · Taxes | |
| 6215 · City/County | 1,358.29 |
| Total 6200 · Taxes | 1,358.29 |
| Total Expense | 274,203.28 |
| Net Ordinary Income | 31,820.60 |
| Net Income | **31,820.60** |

Case 23-31455-dwh11    Doc 1    Filed 07/03/23

# Saturno Design, LLC
## Balance Sheet
### As of June 30, 2023

|  | Jun 30, 23 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 1000 · US Bank Checking - 7969 | 5,268.92 |
| 1030 · Bank of America - 0351 | 27,793.70 |
| **Total Checking/Savings** | 33,062.62 |
| **Accounts Receivable** | |
| 1300 · Accounts Receivable | 147,934.02 |
| **Total Accounts Receivable** | 147,934.02 |
| **Other Current Assets** | |
| 1150 · Undeposited Funds | 1,199.00 |
| 2123 · Payroll Asset | (38,612.86) |
| **Total Other Current Assets** | (37,413.86) |
| **Total Current Assets** | 143,582.78 |
| **Fixed Assets** | |
| **1500 · Acquisition Assets** | |
| 1505 · Computer Equipment | 25,000.00 |
| 1510 · Furniture and Equipment | 184,000.00 |
| 1515 · Leasehold Improvements | 15,000.00 |
| 1520 · Other Acquisition Assets | 84,000.00 |
| 1525 · Software | 2,699,888.37 |
| 1530 · Telephone & Equipment | 15,000.00 |
| **Total 1500 · Acquisition Assets** | 3,022,888.37 |
| **1600 · Other Assets** | |
| 1605 · Furniture and Office Equipment | 4,749.00 |
| **Total 1600 · Other Assets** | 4,749.00 |
| **1700 · Accumulated Depreciation** | |
| 1705 · Accum Depr Computer Equipment | (37,320.00) |
| 1710 · Accum Depr Furniture & Equip | (285,840.00) |
| 1715 · Accum Depr Leasehold Improvemen | (12,504.00) |
| 1730 · Accum Depr Telephone Equip | (18,020.00) |
| **Total 1700 · Accumulated Depreciation** | (353,684.00) |
| **1800 · (Saturno/Lotus Purch)** | |
| 1360 · Accumulated Amortization | (1,400,870.00) |
| 1805 · Goodwill (Saturno/Lotus Purch) | 463,113.00 |
| 1810 · Closing Costs (Saturno/Lotus Pu | 91,568.83 |
| **Total 1800 · (Saturno/Lotus Purch)** | (846,188.17) |
| **Total Fixed Assets** | 1,827,765.20 |

# Saturno Design, LLC
## Balance Sheet
### As of June 30, 2023

|  | Jun 30, 23 |
|---|---|
| **Other Assets** |  |
| 1815 · Due from Greg Fredette | 248,871.69 |
| 1820 · Due from Lotus | 306,170.31 |
| 1825 · Loan due from Polvora | 22,526.17 |
| **Total Other Assets** | 577,568.17 |
| **TOTAL ASSETS** | **2,548,916.15** |
| **LIABILITIES & EQUITY** |  |
| **Liabilities** |  |
| **Current Liabilities** |  |
| **Accounts Payable** |  |
| 2000 · Accounts Payable | 82,281.07 |
| **Total Accounts Payable** | 82,281.07 |
| **Credit Cards** |  |
| American Express Business 81001 | 3,550.00 |
| 1003 · US Credit Card - 5068 |  |
| 1004 · US Credit Card - 5076 - Rudy | 3,971.51 |
| 1005 · US Credit Card - 5084 - Office | 6,269.39 |
| 1003 · US Credit Card - 5068 - Other | 14,341.17 |
| **Total 1003 · US Credit Card - 5068** | 24,582.07 |
| 1900 · CC Bank of America Corp. - 7584 |  |
| 1901 · CC BoA - Cris - 2210 | 7,062.53 |
| 1902 · CC BoA Rudy - 5056 | 27,753.81 |
| 1903 · CC BoA - Jose - 8420 | 9,710.92 |
| 1900 · CC Bank of America Corp. - 7584 - Other | (52,903.33) |
| **Total 1900 · CC Bank of America Corp. - 7584** | (8,376.07) |
| 2020 · BofA Credity Card 5056 | 2,428.23 |
| **Total Credit Cards** | 22,184.23 |
| **Other Current Liabilities** |  |
| 1830 · Debt to Meza Capital | 12,000.00 |
| 2125 · Loan due to Polvora | 10,453.25 |
| 2126 · Loan due to Rudy/Cris Bozas | 37,441.35 |
| 2130 · Lotus T Bank Loan (Saturno) | 45,797.62 |
| 2145 · A/R Due to Greg Fredette | 372,540.32 |
| 2300 · Payroll Liabilities |  |
| 2310 · Social Security Tax | 52,635.86 |
| 2315 · Medicare Tax | 12,310.00 |
| 2320 · Federal Income Tax | 46,884.00 |
| 2325 · State Income Tax | 32,250.95 |
| 2326 · MA Taxes | 5,033.29 |
| 2340 · 401(K) Retirement Plan | 21,002.45 |
| 2350 · FUTA | 198.61 |
| 2355 · SUI/Tri-met/WBF | 11,311.48 |
| 2360 · Health Insurance | 54,789.32 |

Case 23-31455-dwh11    Doc 1    Filed 07/03/23

# Saturno Design, LLC
## Balance Sheet
### As of June 30, 2023

|  | Jun 30, 23 |
|---|---|
| 2365 · Dental Insurance | 3,335.92 |
| 2300 · Payroll Liabilities - Other | (635.42) |
| **Total 2300 · Payroll Liabilities** | 239,116.46 |
| 2406 · Dept of Treasury Installment Lo | (3,360.00) |
| 2408 · 2nd PPP SBA Loan | 166,468.95 |
| 2409 · SBA Loan | 144,883.00 |
| **Total Other Current Liabilities** | 1,025,340.95 |
| **Total Current Liabilities** | 1,129,806.25 |
| **Long Term Liabilities** | |
| 2401 · Greg Fredette (Subordinated #1) | 128,640.03 |
| 2402 · Greg Fredette (Subordinated #2) | 389,802.88 |
| 2403 · T Bank | 1,049,249.89 |
| **Total Long Term Liabilities** | 1,567,692.80 |
| **Total Liabilities** | 2,697,499.05 |
| **Equity** | |
| 2410 · Addl Paid in Capital (Lotus) | 500,000.00 |
| 2415 · Preacquisition Draws | (907,087.54) |
| 2420 · Acquisition Draws | (101,435.61) |
| 3000 · Opening Balance Equity | 50,749.09 |
| 3020 · Shareholder Equity | 5,000.00 |
| 3030 · Due To/From Shareholder | (19,051.97) |
| 3050 · Retained Earnings | 17,769.91 |
| 3150 · Additional Paid in Capital | 273,652.62 |
| Net Income | 31,820.60 |
| **Total Equity** | (148,582.90) |
| **TOTAL LIABILITIES & EQUITY** | **2,548,916.15** |

Case 23-31455-dwh11    Doc 1    Filed 07/03/23

# Federal
# Tax Return

**LOTUS DIGITAL LLC**

# 2021

**Francisco J. Arguelles, CPA**
**201 Cross Street**
**Miami Springs, FL 33166**
**Phone: (305) 887-5016**
**Fax: (305) 884-2470**
**fjacpa@gmail.com**

# U.S. Return of Partnership Income

For calendar year 2021, or tax year beginning _____ , ending _____

▶ Go to *www.irs.gov/Form1065* for instructions and the latest information.

OMB No. 1545-0123

**2021**

| | | |
|---|---|---|
| A Principal business activity<br>WEB DEVELOPER | Name of partnership<br>LOTUS DIGITAL LLC | D Employer identification number<br>32-0468866 |
| B Principal product or service<br>SOFTWARE | Type<br>or<br>Print | Number, street, and room or suite no. If a P.O. box, see instructions.<br>201 CROSS ST | E Date business started<br>11/14/2014 |
| C Business code number<br>519100 | | City or town  MIAMI SPRINGS   State  FL   ZIP code  33166 | F Total assets (see instructions)<br>$ 2,584,321 |
| | | Foreign country name   Foreign province/state/county   Foreign postal code | |

G Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return

H Check accounting method: **(1)** ☐ Cash **(2)** ☒ Accrual **(3)** ☐ Other (specify) ▶

I Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year. ▶ _____ 4

J Check if Schedules C and M-3 are attached . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

K Check if partnership: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

| | | | | |
|---|---|---|---:|---:|
| **Income** | 1a | Gross receipts or sales . . . . . . . . . . . . . | 1a | 1,074,481 | |
| | b | Returns and allowances . . . . . . . . . . . . . | 1b | | |
| | c | Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . . . . . . | 1c | 1,074,481 |
| | 2 | Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . . . . | 2 | 9,668 |
| | 3 | Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . . | 3 | 1,064,813 |
| | 4 | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) . . | 4 | |
| | 5 | Net farm profit (loss) (attach Schedule F (Form 1040)) . . . . . . . . . . . | 5 | |
| | 6 | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) . . . . . . . | 6 | |
| | 7 | Other income (loss) (attach statement) . . . . . . . . . . . . . . . . | 7 | |
| | 8 | **Total income (loss).** Combine lines 3 through 7 . . . . . . . . . . . . . | 8 | 1,064,813 |
| **Deductions** (see instructions for limitations) | 9 | Salaries and wages (other than to partners) (less employment credits) . . . . . . . | 9 | 694,343 |
| | 10 | Guaranteed payments to partners . . . . . . . . . . . . . . . . . | 10 | |
| | 11 | Repairs and maintenance . . . . . . . . . . . . . . . . . . . . | 11 | |
| | 12 | Bad debts . . . . . . . . . . . . . . . . . . . . . . . . | 12 | |
| | 13 | Rent . . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | 25,584 |
| | 14 | Taxes and licenses . . . . . . . . . . . . . . . . . . . . . | 14 | 18,559 |
| | 15 | Interest (see instructions) . . . . . . . . . . . . . . . . . . . | 15 | 82,387 |
| | 16a | Depreciation (if required, attach Form 4562) . . . . . | 16a | 15,014 | |
| | b | Less depreciation reported on Form 1125-A and elsewhere on return | 16b | | 16c | 15,014 |
| | 17 | Depletion (**Do not deduct oil and gas depletion.**) . . . . . . . . . . . . | 17 | |
| | 18 | Retirement plans, etc. . . . . . . . . . . . . . . . . . . . . | 18 | |
| | 19 | Employee benefit programs . . . . . . . . . . . . . . . . . . . | 19 | |
| | 20 | Other deductions (attach statement) . . . . . . . . . . . . . . . . | 20 | 340,181 |
| | 21 | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 . . | 21 | 1,176,068 |
| | 22 | **Ordinary business income (loss).** Subtract line 21 from line 8 . . . . . . . . . | 22 | -111,255 |
| **Tax and Payment** | 23 | Interest due under the look-back method—completed long-term contracts (attach Form 8697) . . | 23 | |
| | 24 | Interest due under the look-back method—income forecast method (attach Form 8866) . . . | 24 | |
| | 25 | BBA AAR imputed underpayment (see instructions) . . . . . . . . . . . . | 25 | |
| | 26 | Other taxes (see instructions) . . . . . . . . . . . . . . . . . . | 26 | |
| | 27 | **Total balance due.** Add lines 23 through 26 . . . . . . . . . . . . . . | 27 | 0 |
| | 28 | Payment (see instructions) . . . . . . . . . . . . . . . . . . . | 28 | |
| | 29 | **Amount owed.** If line 28 is smaller than line 27, enter amount owed . . . . . . . | 29 | |
| | 30 | **Overpayment.** If line 28 is larger than line 27, enter overpayment . . . . . . . | 30 | |

| | |
|---|---|
| **Sign Here** | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.<br><br>▶ _____  ▶ _____  5/17/2022<br>Signature of partner or limited liability company member    Date | May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No |

| **Paid Preparer Use Only** | Print/Type preparer's name<br>Francisco Arguelles | Preparer's signature<br>Francisco Arguelles | Date<br>6/13/2022 | Check ☒ if self-employed | PTIN |
|---|---|---|---|---|---|
| | Firm's name ▶ Francisco J. Arguelles, CPA | | | Firm's EIN ▶ | |
| | Firm's address ▶ 201 Cross Street | | | Phone no. (305) 887-5016 | |
| | City  Miami Springs | | State  FL | ZIP code  33166 | |

**For Paperwork Reduction Act Notice, see separate instructions.**

HTA

Form **1065** (2021)

| **Schedule B** | **Other Information** |
|---|---|

**1** What type of entity is filing this return? Check the applicable box:                                                                    **Yes** | **No**

**a** ☐ Domestic general partnership      **b** ☐ Domestic limited partnership

**c** ☒ Domestic limited liability company      **d** ☐ Domestic limited liability partnership

**e** ☐ Foreign partnership      **f** ☐ Other ▶

**2** At the end of the tax year:

**a** Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . . .    **X** |

**b** Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . . . . . . . | **X**

**3** At the end of the tax year, did the partnership:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below . . . . . . . . . . . . . . . . . . . . . . . . . . | **X**

| **(i) Name of Corporation** | **(ii) Employer Identification Number (if any)** | **(iii) Country of Incorporation** | **(iv) Percentage Owned in Voting Stock** |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . | **X**

| **(i) Name of Entity** | **(ii) Employer Identification Number (if any)** | **(iii) Type of Entity** | **(iv) Country of Organization** | **(v) Maximum Percentage Owned in Profit, Loss, or Capital** |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

**4** Does the partnership satisfy **all four** of the following conditions?                                                                    **Yes** | **No**

**a** The partnership's total receipts for the tax year were less than $250,000.

**b** The partnership's total assets at the end of the tax year were less than $1 million.

**c** Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return.

**d** The partnership is not filing and is not required to file Schedule M-3 . . . . . . . . . . . . . . | **X**

If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1.

**5** Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? . . . . . . . . . . | **X**

**6** During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? . . . . . . . . . . . . . . . . . . | **X**

**7** Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . | **X**

**8** At any time during calendar year 2021, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country   ▶ | **X**

**9** At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions . . . . . . . . | **X**

**10a** Is the partnership making, or had it previously made (and not revoked), a section 754 election? . . . . . . | **X**

See instructions for details regarding a section 754 election.

**b** Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions . . . . . . . . | **X**

Form **1065** (2021)

## Schedule B   Other Information *(continued)*

| | | Yes | No |
|---|---|---|---|
| c | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| 11 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) . . . . . . . . . . . . . . . . . . ▶ ☐ | | |
| 12 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 13 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 14 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership. . ▶      0 | | X |
| 15 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return. . . . . . . . . . . . . . . . . . . . . . . ▶     0 | | |
| 16a | Did you make any payments in 2021 that would require you to file Form(s) 1099? See instructions . . . . . . | X | |
| b | If "Yes," did you or will you file required Form(s) 1099? . . . . . . . . . . . . . . . . . . | X | |
| 17 | Enter the number of Forms 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return. . . . . . . . . . . . . . . . . . . ▶ | | |
| 18 | Enter the number of partners that are foreign governments under section 892. . . ▶     0 | | |
| 19 | During the partnership's tax year, did the partnership make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? . . . . . . . . | | X |
| 20 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 | | X |
| 21 | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)? . . . . . . | | X |
| 22 | During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are not allowed a deduction under section 267A? See instructions . . . . . . . . . . . . . . . | | X |
| | If "Yes," enter the total amount of the disallowed deductions . . . . . . . . . ▶ $ | | |
| 23 | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . | | X |
| 24 | Does the partnership satisfy one or more of the following? See instructions . . . . . . . . . . . . . | | X |
| a | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| b | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the partnership has business interest. | | |
| c | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. | | |
| | If "Yes" to any, complete and attach Form 8990. | | |
| 25 | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . . . | | X |
| | If "Yes," enter the amount from Form 8996, line 15 . . . . . . . . . . . . . ▶ $ | | |
| 26 | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership . . . . . . . . . . ▶ _____ Complete Schedule K-3 (Form 1065), Part XIII, for each foreign partner subject to section 864(c)(8) on a transfer or distribution. | | |
| 27 | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? . . . . . . . . . . . . . . . . . | | X |
| 28 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions. | | |
| | Percentage:                  By Vote               By Value | | X |
| 29 | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions. | | X |
| | If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 ▶ _____ | | |
| | If "No," complete Designation of Partnership Representative below. | | |

**Designation of Partnership Representative** (see instructions)

Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR  ▶  POLVORA ADVERTISING INC

| U.S. address of PR | 333 RICCIUTI DR UNIT 134 QUINCY          MA     02169 | U.S. phone number of PR | (305) 887-5016 |
|---|---|---|---|

If the PR is an entity, name of the designated individual for the PR▶ RODOLFO BOZAS

| U.S. address of designated individual | 333 RICCIUTI DR APT 134 Quincy          MA     02169 | U.S. phone number of designated individual | (305) 887-5016 |
|---|---|---|---|

Form **1065** (2021)

| Schedule K | Partners' Distributive Share Items | | Total amount |
|---|---|---|---|

| | | | |
|---|---|---|---|
| **Income (Loss)** | **1** Ordinary business income (loss) (page 1, line 22) . . . . . . . . | **1** | -111,255 |
| | **2** Net rental real estate income (loss) (attach Form 8825) . . . . . | **2** | |
| | **3a** Other gross rental income (loss) . . . . . . . **3a** | | |
| | **b** Expenses from other rental activities (attach statement) . . . . . **3b** | | |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a . . . . . | **3c** | 0 |
| | **4** Guaranteed payments: **a** Services **4a** 0 **b** Capital **4b** 0 | | |
| | **c** Total. Add lines 4a and 4b . . . . . . . . . . . . | **4c** | |
| | **5** Interest income . . . . . . . . . . . . . . . . . | **5** | |
| | **6** Dividends and dividend equivalents: **a** Ordinary dividends . . . | **6a** | |
| | **b** Qualified dividends **6b** **c** Dividend equivalents **6c** | | |
| | **7** Royalties . . . . . . . . . . . . . . . . . . | **7** | |
| | **8** Net short-term capital gain (loss) (attach Schedule D (Form 1065)) . . | **8** | |
| | **9a** Net long-term capital gain (loss) (attach Schedule D (Form 1065)) . . | **9a** | |
| | **b** Collectibles (28%) gain (loss) . . . . . . . **9b** | | |
| | **c** Unrecaptured section 1250 gain (attach statement) . . . . **9c** | | |
| | **10** Net section 1231 gain (loss) (attach Form 4797) . . . . . . . | **10** | |
| | **11** Other income (loss) (see instructions) Type ▶ | **11** | |
| **Deductions** | **12** Section 179 deduction (attach Form 4562) . . . . . . . . | **12** | |
| | **13a** Contributions . . . . . . . . . . . . . . . | **13a** | |
| | **b** Investment interest expense . . . . . . . . . . . . | **13b** | |
| | **c** Section 59(e)(2) expenditures: **(1)** Type ▶ _____ **(2)** Amount ▶ | **13c(2)** | |
| | **d** Other deductions (see instructions) Type ▶ | **13d** | |
| **Self-Employ-ment** | **14a** Net earnings (loss) from self-employment . . . . . . . . | **14a** | |
| | **b** Gross farming or fishing income . . . . . . . . . . . | **14b** | |
| | **c** Gross nonfarm income . . . . . . . . . . . . . | **14c** | |
| **Credits** | **15a** Low-income housing credit (section 42(j)(5)) . . . . . . . | **15a** | |
| | **b** Low-income housing credit (other) . . . . . . . . . . | **15b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **15c** | |
| | **d** Other rental real estate credits (see instructions) Type ▶ | **15d** | |
| | **e** Other rental credits (see instructions) Type ▶ | **15e** | |
| | **f** Other credits (see instructions) Type ▶ | **15f** | |
| **International Transactions** | **16** Attach Schedule K-2 (Form 1065), Partners' Distributive Share Items-International, and check this box to indicate that you are reporting items of international tax relevance . . . . . ☐ | | |
| **Alternative Minimum Tax (AMT) Items** | **17a** Post-1986 depreciation adjustment . . . . . . . . . . | **17a** | |
| | **b** Adjusted gain or loss . . . . . . . . . . . . . . | **17b** | |
| | **c** Depletion (other than oil and gas) . . . . . . . . . . | **17c** | |
| | **d** Oil, gas, and geothermal properties—gross income . . . . . . | **17d** | |
| | **e** Oil, gas, and geothermal properties—deductions . . . . . . | **17e** | |
| | **f** Other AMT items (attach statement) . . . . . . . . . | **17f** | |
| **Other Information** | **18a** Tax-exempt interest income . . . . . . . . . . . . | **18a** | |
| | **b** Other tax-exempt income . . . . . . . . . . . . . | **18b** | |
| | **c** Nondeductible expenses . . . . . . . . . . . . . | **18c** | |
| | **19a** Distributions of cash and marketable securities . . . . . . . | **19a** | |
| | **b** Distributions of other property . . . . . . . . . . . | **19b** | |
| | **20a** Investment income . . . . . . . . . . . . . . . | **20a** | |
| | **b** Investment expenses . . . . . . . . . . . . . . | **20b** | |
| | **c** Other items and amounts (attach statement) . . . . . . . . | | |
| | **21** Total foreign taxes paid or accrued . . . . . . . . . . | **21** | |

Form **1065** (2021)

**Analysis of Net Income (Loss)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 21 | | | | **1** | -111,255 |

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners | | | | | | |
| b | Limited partners | -85,944 | -17,801 | | -7,510 | | |

**Schedule L**   **Balance Sheets per Books**

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | 148,953 | | 61,040 |
| 2a | Trade notes and accounts receivable | 76,313 | | 56,694 | |
| b | Less allowance for bad debts | | 76,313 | | 56,694 |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (attach statement) | | | | |
| 7a | Loans to partners (or persons related to partners) | | | | |
| b | Mortgage and real estate loans | | | | |
| 8 | Other investments (attach statement) | | | | |
| 9a | Buildings and other depreciable assets | 247,672 | | 247,672 | |
| b | Less accumulated depreciation | 220,198 | 27,474 | 235,213 | 12,459 |
| 10a | Depletable assets | | | | |
| b | Less accumulated depletion | | 0 | | 0 |
| 11 | Land (net of any amortization) | | | | |
| 12a | Intangible assets (amortizable only) | 3,317,849 | | 3,338,682 | |
| b | Less accumulated amortization | 958,490 | 2,359,359 | 1,179,796 | 2,158,886 |
| 13 | Other assets (attach statement) | | 295,623 | | 295,242 |
| 14 | Total assets | | 2,907,722 | | 2,584,321 |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable | | 28,248 | | 26,530 |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 | Other current liabilities (attach statement) | | 35,128 | | 66,866 |
| 18 | All nonrecourse loans | | | | |
| 19a | Loans from partners (or persons related to partners) | | | | |
| b | Mortgages, notes, bonds payable in 1 year or more | | 1,601,820 | | 1,379,008 |
| 20 | Other liabilities (attach statement) | | 1,498,189 | | 1,110,264 |
| 21 | Partners' capital accounts | | ( 255,663) | | 1,653 |
| 22 | Total liabilities and capital | | 2,907,722 | | 2,584,321 |

**Schedule M-1**   **Reconciliation of Income (Loss) per Books With Income (Loss) per Return**

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | 257,316 | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | 0 | a | Tax-exempt interest  $ _____ See Statement          370,086 | 370,086 |
| 3 | Guaranteed payments (other than health insurance) | 0 | 7 | Deductions included on Schedule K, lines 1 through 13d, and 21, not charged against book income this year (itemize): | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 21 (itemize): | See Statement | a | Depreciation  $ _____ | 0 |
| a | Depreciation  $ _____ | | 8 | Add lines 6 and 7 | 370,086 |
| b | Travel and entertainment  $ _____ | 1,515 | 9 | Income (loss) (Analysis of Net Income (Loss), line 1. Subtract line 8 from line 5 | -111,255 |
| 5 | Add lines 1 through 4 | 258,831 | | | |

**Schedule M-2**   **Analysis of Partners' Capital Accounts**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Balance at beginning of year | -255,663 | 6 | Distributions:  a Cash | | |
| 2 | Capital contributed:  a Cash | | | b Property | | |
| | b Property | | 7 | Other decreases (itemize): _____ | | |
| 3 | Net income (loss) (see instructions) | -111,255 | | See Statement | | 1,515 |
| 4 | Other increases (itemize):  See Statement | 370,086 | 8 | Add lines 6 and 7 | | 1,515 |
| 5 | Add lines 1 through 4 | 3,168 | 9 | Balance at end of year. Subtract line 8 from line 5 | | 1,653 |

Case 23-31455-dwh11   Doc 1   Filed 07/03/23

Form **1125-A**
(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**
▶ **Go to** *www.irs.gov/Form1125A* **for the latest information.**

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| LOTUS DIGITAL LLC | 32-0468866 |

| | | | |
|---|---|---|---:|
| **1** | Inventory at beginning of year . . . . . . . . . . . . . . . . | **1** | |
| **2** | Purchases . . . . . . . . . . . . . . . . . . | **2** | |
| **3** | Cost of labor . . . . . . . . . . . . . . . . . | **3** | 9,668 |
| **4** | Additional section 263A costs (attach schedule) . . . . . . . . . . | **4** | |
| **5** | Other costs (attach schedule) . . . . . . . . . . . . . | **5** | |
| **6** | **Total.** Add lines 1 through 5 . . . . . . . . . . . . . | **6** | 9,668 |
| **7** | Inventory at end of year . . . . . . . . . . . . . . | **7** | |
| **8** | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions . . . . . . . . . . | **8** | 9,668 |

**9a** Check all methods used for valuing closing inventory:

    *(i)* ☐ Cost

    *(ii)* ☐ Lower of cost or market

    *(iii)* ☐ Other (Specify method used and attach explanation.) ▶ -------------------------------

  **b** Check if there was a writedown of subnormal goods . . . . . . . . . . . . . . . ▶ ☐

  **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . . ▶ ☐

  **d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO . . . . . . . . . . . . . . . . . | **9d** |

  **e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions . . . ☐ Yes ☐ No

  **f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

**For Paperwork Reduction Act Notice, see instructions.**

HTA

Form **1125-A** (Rev. 11-2018)

Case 23-31455-dwh11   Doc 1   Filed 07/03/23

# Information on Partners Owning 50% or More of the Partnership

OMB No. 1545-0123

▶ **Attach to Form 1065.**
▶ **Go to *www.irs.gov/Form1065* for the latest information.**

| Name of partnership | Employer identification number (EIN) |
|---|---|
| LOTUS DIGITAL LLC | 32-0468866 |

**Part I**    **Entities Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2a (Question 3a for 2009 through 2017))

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| POLVORA ADVERTISING INC | 27-5380268 | Corporation | United States | 67.250% |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II**    **Individuals or Estates Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2b (Question 3b for 2009 through 2017))

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1065.

**Schedule B-1 (Form 1065) (Rev. 8-2019)**

HTA

LOTUS DIGITAL LLC
201 CROSS ST
MIAMI SPRINGS, FL 33166


June 13, 2022

CREEKVIEW CAPITAL LLC
14241 DALLAS PARKWAY SUITE 650
DALLAS, TX 75254


RE: LOTUS DIGITAL LLC
    32-0468866

Enclosed is your current year Schedule K-1 (Form 1065) for the above-referenced account. The amounts shown are your distributive share of the partnership's income, deductions and credits incurred during the year and are to be reported on your income tax return. The amounts may differ from the distributions you actually received during the year. The difference may be due to a number of factors including the allocation of fees or other deductions, exclusion of tax-exempt income, or a variance between your taxable year and that of the partnership.


If applicable, state tax information has been attached to the K-1. Since income tax requirements vary from state to state, the presentation of the state tax information will be different for each state. The information provided is based on your state of residence from our records. If information for your state of residence is not listed, please contact us at the number below.


If you have any questions concerning this information, please call


Sincerely,

| | |
|---|---|
| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1065)**

**2021**

Department of the Treasury
Internal Revenue Service

For calendar year 2021, or tax year

beginning [　　　　　] ending [　　　　　]

**Partner's Share of Income, Deductions, Credits, etc.** ▶ **See back of form and separate instructions.**

### Part I — Information About the Partnership

**A** Partnership's employer identification number

32-0468866

**B** Partnership's name, address, city, state, and ZIP code

LOTUS DIGITAL LLC
201 CROSS ST
MIAMI SPRINGS, FL 33166

**C** IRS center where partnership filed return ▶ e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II — Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)          Partner: 1

81-3223748

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

CREEKVIEW CAPITAL LLC
14241 DALLAS PARKWAY SUITE 650
DALLAS, TX 75254

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

　TIN [　　　] Name [　　　]

**I1** What type of entity is this partner? LLC - Partnership

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ▶ ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 6.750000% | 6.750000% |
| Loss | 6.750000% | 6.750000% |
| Capital | 6.750000% | 6.750000% |

Check if decrease is due to sale or exchange of partnership interest . . ▶ ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse . $ | 103,499 | $ 79,456 |
| Qualified nonrecourse financing . . . . $ | 108,123 | $ 93,083 |
| Recourse . . . $ | 1,907 | $ 1,791 |

Check this box if Item K includes liability amounts from lower tier partnerships. . ▶ ☐

**L** Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account . . . . . $ | -56,180 |
| Capital contributed during the year . . $ | |
| Current year net income (loss) . . . . $ | -7,510 |
| Other increase (decrease) (attach explanation) $ | 24,879 |
| Withdrawals and distributions . . . . $ ( | ) |
| Ending capital account . . . . . $ | -38,811 |

**M** Did the partner contribute property with a built-in gain (loss)?

☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)

Beginning . . . . . . . . . . $ [　　　]
Ending . . . . . . . . . . . $ [　　　]

### Part III — Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | | |
|---|---|---|---|---|
| 1 | Ordinary business income (loss) -7,510 | | 14 | Self-employment earnings (loss) |
| 2 | Net rental real estate income (loss) | | | |
| 3 | Other net rental income (loss) | | 15 | Credits |
| 4a | Guaranteed payments for services | | | |
| 4b | Guaranteed payments for capital | | 16 | Schedule K-3 is attached if checked . . . . . . . ▶ ☐ |
| 4c | Total guaranteed payments | | 17 | Alternative minimum tax (AMT) items |
| 5 | Interest income | | | |
| 6a | Ordinary dividends | | | |
| 6b | Qualified dividends | | 18 | Tax-exempt income and nondeductible expenses |
| 6c | Dividend equivalents | | | |
| 7 | Royalties | | | |
| 8 | Net short-term capital gain (loss) | | | |
| 9a | Net long-term capital gain (loss) | | 19 | Distributions |
| 9b | Collectibles (28%) gain (loss) | | | |
| 9c | Unrecaptured section 1250 gain | | 20 | Other information |
| | | | Z* | See Attached Stmt |
| 10 | Net section 1231 gain (loss) | | | |
| 11 | Other income (loss) | | | |
| 12 | Section 179 deduction | | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | | |
| 22 | ☐ More than one activity for at-risk purposes* | | | |
| 23 | ☐ More than one activity for passive activity purposes* | | | |

*See attached statement for additional information.

*For IRS Use Only*

For Paperwork Reduction Act Notice, see the Instructions for Form 1065.     www.irs.gov/Form1065          Schedule K-1 (Form 1065) 2021

HTA

**K-1 Statement (Sch K-1, Form 1065)**
**Line 20 - Other Information**

### Section 199A Information (Code Z)

| Income Items | Non-SSTB | SSTB |
|---|---|---|
| Ordinary Income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -7,510 | 0 |
| **Additional Information** | | |
| Section 199A W-2 wages . . . . . . . . . . . . . . . . . . . . . . . . . | 47,521 | 0 |
| Section 199A unadjusted basis . . . . . . . . . . . . . . . . . . . . . | 16,718 | 0 |

LOTUS DIGITAL LLC
201 CROSS ST
MIAMI SPRINGS, FL 33166


June 13, 2022

EDUARDO FEO
540 BRICKELL KEY DRIVE APT 1619
MIAMI, FL 33131


RE: LOTUS DIGITAL LLC
    32-0468866

Enclosed is your current year Schedule K-1 (Form 1065) for the above-referenced account. The amounts
shown are your distributive share of the partnership's income, deductions and credits incurred during the
year and are to be reported on your income tax return. The amounts may differ from the distributions you
actually received during the year. The difference may be due to a number of factors including the allocation
of fees or other deductions, exclusion of tax-exempt income, or a variance between your taxable year and
that of the partnership.


If applicable, state tax information has been attached to the K-1. Since income tax requirements vary from
state to state, the presentation of the state tax information will be different for each state. The information
provided is based on your state of residence from our records. If information for your state of residence is
not listed, please contact us at the number below.


If you have any questions concerning this information, please call


Sincerely,

| | |
|---|---|
| ☐ Final K-1 | ☐ Amended K-1    OMB No. 1545-0123 |

**Schedule K-1
(Form 1065)**

**2021**

Department of the Treasury
Internal Revenue Service

For calendar year 2021, or tax year

beginning _____ ending _____

## Partner's Share of Income, Deductions, Credits, etc.

▶ **See back of form and separate instructions.**

### Part I    Information About the Partnership

**A** Partnership's employer identification number

32-0468866

**B** Partnership's name, address, city, state, and ZIP code

LOTUS DIGITAL LLC
201 CROSS ST
MIAMI SPRINGS, FL 33166

**C** IRS center where partnership filed return ▶ e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II    Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)    Partner: 2

███ 6639

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

EDUARDO FEO
540 BRICKELL KEY DRIVE APT 1619
MIAMI, FL 33131

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

   TIN _____ Name _____

**I1** What type of entity is this partner?   Active Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ▶ ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 16.000000% | 16.000000% |
| Loss | 16.000000% | 16.000000% |
| Capital | 16.000000% | 16.000000% |

Check if decrease is due to sale or exchange of partnership interest . . ▶ ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse . $ | 245,331 | $ 188,341 |
| Qualified nonrecourse financing . . . . $ | 256,291 | $ 220,641 |
| Recourse . . . $ | 4,520 | $ 4,245 |

Check this box if Item K includes liability amounts from lower tier partnerships. ▶ ☐

**L**    **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account . . . . . $ | -140,067 |
| Capital contributed during the year . $ | |
| Current year net income (loss) . . . $ | -17,801 |
| Other increase (decrease) (attach explanation) $ | 58,972 |
| Withdrawals and distributions . . . . $ ( | ) |
| Ending capital account . . . . . $ | -98,896 |

**M** Did the partner contribute property with a built-in gain (loss)?

☐ Yes   ☒ No    If "Yes," attach statement. See instructions.

**N**    **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**

Beginning . . . . . . . . . . $ _____

Ending . . . . . . . . . . . $ _____

### Part III    Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | | |
|---|---|---|---|---|
| 1 | Ordinary business income (loss) -17,801 | 14 | Self-employment earnings (loss) | |
| 2 | Net rental real estate income (loss) | | | |
| 3 | Other net rental income (loss) | 15 | Credits | |
| 4a | Guaranteed payments for services | | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked . . . . ▶ ☐ | |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items | |
| 5 | Interest income | | | |
| 6a | Ordinary dividends | | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses | |
| 6c | Dividend equivalents | | | |
| 7 | Royalties | | | |
| 8 | Net short-term capital gain (loss) | | | |
| | | 19 | Distributions | |
| 9a | Net long-term capital gain (loss) | | | |
| 9b | Collectibles (28%) gain (loss) | 20 | Other information | |
| 9c | Unrecaptured section 1250 gain | Z* | See Attached Stmt | |
| 10 | Net section 1231 gain (loss) | | | |
| 11 | Other income (loss) | | | |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued | |
| 13 | Other deductions | | | |

| | |
|---|---|
| 22 ☐ More than one activity for at-risk purposes* | |
| 23 ☐ More than one activity for passive activity purposes* | |

*See attached statement for additional information.

For IRS Use Only

For Paperwork Reduction Act Notice, see the Instructions for Form 1065.    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2021**

HTA

# K-1 Statement (Sch K-1, Form 1065)
## Line 20 - Other Information

### Section 199A Information (Code Z)

| Income Items | Non-SSTB | SSTB |
|---|---|---|
| Ordinary Income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -17,801 | 0 |
| **Additional Information** | | |
| Section 199A W-2 wages . . . . . . . . . . . . . . . . . . . . . . . | 112,642 | 0 |
| Section 199A unadjusted basis . . . . . . . . . . . . . . . . . . . . . | 39,628 | 0 |

LOTUS DIGITAL LLC
201 CROSS ST
MIAMI SPRINGS, FL 33166


June 13, 2022

POLVORA ADVERTISING INC
333 RICCIUTI DR UNIT 134
QUINCY, MA 02169




RE: LOTUS DIGITAL LLC
    32-0468866

Enclosed is your current year Schedule K-1 (Form 1065) for the above-referenced account. The amounts shown are your distributive share of the partnership's income, deductions and credits incurred during the year and are to be reported on your income tax return. The amounts may differ from the distributions you actually received during the year. The difference may be due to a number of factors including the allocation of fees or other deductions, exclusion of tax-exempt income, or a variance between your taxable year and that of the partnership.


If applicable, state tax information has been attached to the K-1. Since income tax requirements vary from state to state, the presentation of the state tax information will be different for each state. The information provided is based on your state of residence from our records. If information for your state of residence is not listed, please contact us at the number below.


If you have any questions concerning this information, please call


Sincerely,

| Final K-1 | Amended K-1 | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1065)**

**2021**

Department of the Treasury
Internal Revenue Service

For calendar year 2021, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.** ▶ **See back of form and separate instructions.**

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |

| | Part I | Information About the Partnership |
| --- | --- | --- |

**A** Partnership's employer identification number

32-0468866

**B** Partnership's name, address, city, state, and ZIP code

LOTUS DIGITAL LLC
201 CROSS ST
MIAMI SPRINGS, FL 33166

**C** IRS center where partnership filed return ▶ e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

| | Part II | Information About the Partner |
| --- | --- | --- |

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)   Partner: 3

27-5380268

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

POLVORA ADVERTISING INC
333 RICCIUTI DR UNIT 134
QUINCY, MA 02169

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?   S Corporation

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ▶ ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
| --- | --- | --- |
| Profit | 67.250000% | 67.250000% |
| Loss | 67.250000% | 67.250000% |
| Capital | 67.250000% | 67.250000% |

Check if decrease is due to sale or exchange of partnership interest . . ▶ ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
| --- | --- | --- |
| Nonrecourse . $ | 1,031,155 | $ 791,620 |
| Qualified nonrecourse financing . . . . $ | 1,077,224 | $ 927,383 |
| Recourse . . . $ | 18,996 | $ 17,841 |

Check this box if Item K includes liability amounts from lower tier partnerships. ▶ ☐

**L** Partner's Capital Account Analysis

| | |
| --- | --- |
| Beginning capital account . . . . . $ | -476,187 |
| Capital contributed during the year . $ | |
| Current year net income (loss) . . . $ | -74,818 |
| Other increase (decrease) (attach explanation) $ | 247,863 |
| Withdrawals and distributions . . . $ ( | ) |
| Ending capital account . . . . . . $ | -303,142 |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . . . . $ _____
Ending . . . . . . . . . . . $ _____

| | Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |

| 1 | Ordinary business income (loss) -74,818 | 14 | Self-employment earnings (loss) |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 15 | Credits |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked . . . . . ▶ ☐ |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 19 | Distributions |
| 9b | Collectibles (28%) gain (loss) | 20 | Other information |
| 9c | Unrecaptured section 1250 gain | Z* | See Attached Stmt |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | |

| 22 | ☐ More than one activity for at-risk purposes* |
| 23 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

For IRS Use Only

Case 23-31455-dwh11   Doc 1   Filed 07/03/23

**K-1 Statement (Sch K-1, Form 1065)**
**Line 20 - Other Information**

**Section 199A Information (Code Z)**

| Income Items | Non-SSTB | SSTB |
|---|---|---|
| Ordinary Income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -74,818 | 0 |
| **Additional Information** | | |
| Section 199A W-2 wages . . . . . . . . . . . . . . . . . . . . . . . | 473,447 | 0 |
| Section 199A unadjusted basis . . . . . . . . . . . . . . . . . . . | 166,559 | 0 |

LOTUS DIGITAL LLC
201 CROSS ST
MIAMI SPRINGS, FL 33166


June 13, 2022

MOROCH HOLDINGS INC
3625 NORTH HALL STREET SUITE 1100
DALLAS, TX 75219


RE: LOTUS DIGITAL LLC
    32-0468866

Enclosed is your current year Schedule K-1 (Form 1065) for the above-referenced account. The amounts shown are your distributive share of the partnership's income, deductions and credits incurred during the year and are to be reported on your income tax return. The amounts may differ from the distributions you actually received during the year. The difference may be due to a number of factors including the allocation of fees or other deductions, exclusion of tax-exempt income, or a variance between your taxable year and that of the partnership.


If applicable, state tax information has been attached to the K-1. Since income tax requirements vary from state to state, the presentation of the state tax information will be different for each state. The information provided is based on your state of residence from our records. If information for your state of residence is not listed, please contact us at the number below.


If you have any questions concerning this information, please call


Sincerely,

| Final K-1 | Amended K-1 | OMB No. 1545-0123 |

## Schedule K-1
### (Form 1065)

**2021**

Department of the Treasury
Internal Revenue Service

For calendar year 2021, or tax year

beginning _____ ending _____

## Partner's Share of Income, Deductions, Credits, etc.

**➤ See back of form and separate instructions.**

| Part I | Information About the Partnership |

**A** Partnership's employer identification number
32-0468866

**B** Partnership's name, address, city, state, and ZIP code

LOTUS DIGITAL LLC
201 CROSS ST
MIAMI SPRINGS, FL 33166

**C** IRS center where partnership filed return ➤ e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)     Partner: 4
75-1785464

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

MOROCH HOLDINGS INC
3625 NORTH HALL STREET SUITE 1100
DALLAS, TX 75219

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner? Corporation

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ➤ ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 10.000000% | 10.000000% |
| Loss | 10.000000% | 10.000000% |
| Capital | 10.000000% | 10.000000% |

Check if decrease is due to sale or exchange of partnership interest . . ➤ ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse . $ | 153,332 | $ 117,713 |
| Qualified nonrecourse financing . . . . $ | 160,182 | $ 137,901 |
| Recourse . . . $ | 2,825 | $ 2,653 |

Check this box if Item K includes liability amounts from lower tier partnerships. ➤ ☐

**L** **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account . . . . . $ | 416,771 |
| Capital contributed during the year . $ | |
| Current year net income (loss) . . . $ | -11,126 |
| Other increase (decrease) (attach explanation) $ | 36,857 |
| Withdrawals and distributions . . . . $ ( | ) |
| Ending capital account . . . . . $ | 442,502 |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning . . . . . . . . . . . . . $ _____
Ending . . . . . . . . . . . . . . $ _____

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |

| 1 Ordinary business income (loss) | -11,126 | 14 Self-employment earnings (loss) |
| 2 Net rental real estate income (loss) | | |
| 3 Other net rental income (loss) | | 15 Credits |
| 4a Guaranteed payments for services | | |
| 4b Guaranteed payments for capital | | 16 Schedule K-3 is attached if checked . . . . . . . ➤ ☐ |
| 4c Total guaranteed payments | | 17 Alternative minimum tax (AMT) items |
| 5 Interest income | | |
| 6a Ordinary dividends | | |
| 6b Qualified dividends | | 18 Tax-exempt income and nondeductible expenses |
| 6c Dividend equivalents | | |
| 7 Royalties | | |
| 8 Net short-term capital gain (loss) | | |
| 9a Net long-term capital gain (loss) | | 19 Distributions |
| 9b Collectibles (28%) gain (loss) | | |
| 9c Unrecaptured section 1250 gain | | 20 Other information |
| 10 Net section 1231 gain (loss) | | Z* See Attached Stmt |
| 11 Other income (loss) | | |
| 12 Section 179 deduction | | 21 Foreign taxes paid or accrued |
| 13 Other deductions | | |

| 22 ☐ More than one activity for at-risk purposes* |
| 23 ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.*

*For IRS Use Only*

Case 23-31455-dwh11   Doc 1   Filed 07/03/23

**Section 199A Information (Code Z)**

| Income Items | Non-SSTB | SSTB |
|---|---|---|
| Ordinary Income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -11,126 | 0 |
| **Additional Information** | | |
| Section 199A W-2 wages . . . . . . . . . . . . . . . . . . . . . . . . . | 70,401 | 0 |
| Section 199A unadjusted basis . . . . . . . . . . . . . . . . . . . . . . | 24,767 | 0 |

Form **4562**

Department of the Treasury
Internal Revenue Service (99)

## Depreciation and Amortization
### (Including Information on Listed Property)
▶ Attach to your tax return.
▶ Go to *www.irs.gov/Form4562* for instructions and the latest information.

OMB No. 1545-0172

**2021**

Attachment
Sequence No. **179**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| LOTUS DIGITAL LLC | 1065 - WEB DEVELOPER | 32-0468866 |

**Part I**    **Election To Expense Certain Property Under Section 179**

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | | |
|---|---|---|---|---|
| 1 | Maximum amount (see instructions) . . . . . . . . . . . . . . . . | **1** | |
| 2 | Total cost of section 179 property placed in service (see instructions). . . . . . . . | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) . . . | **3** | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- . . . . . | **4** | 0 |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions . . . . . . . . . . . . . . . . . | **5** | 0 |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . . | **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 . . . . | **8** | 0 |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 . . . . . . . . . . | **9** | 0 |
| 10 | Carryover of disallowed deduction from line 13 of your 2020 Form 4562. . . . . . . | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions . . . . | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 . . . | **12** | 0 |
| 13 | Carryover of disallowed deduction to 2022. Add lines 9 and 10, less line 12 . . . ▶ | **13** | 0 |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II**    **Special Depreciation Allowance and Other Depreciation (Don't** include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions . . . . . . . . . . . . . . . | **14** | |
| 15 | Property subject to section 168(f)(1) election . . . . . . . . . . . . . | **15** | |
| 16 | Other depreciation (including ACRS) . . . . . . . . . . . . . . . | **16** | |

**Part III**    **MACRS Depreciation (Don't** include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2021 . . . . . . | **17** | 2,976 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . . . . . . . . . . ▶ ☐ | | |

**Section B - Assets Placed in Service During 2021 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| **19 a**   3-year property | | | | | | |
| **b**   5-year property | | | | | | |
| **c**   7-year property | | | | | | |
| **d**   10-year property | | | | | | |
| **e**   15-year property | | | | | | |
| **f**   20-year property | | | | | | |
| **g**   25-year property | | | 25 yrs. | | S/L | |
| **h**   Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| **i**   Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C - Assets Placed in Service During 2021 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| **20 a**   Class life | | | | | S/L | |
| **b**   12-year | | | 12 yrs. | | S/L | |
| **c**   30-year | | | 30 yrs. | MM | S/L | |
| **d**   40-year | | | 40 yrs. | MM | S/L | |

**Part IV**    **Summary** (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 . . . . . . . . . . . . . | **21** | 12,038 |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions . . . | **22** | 15,014 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . | **23** | |

For Paperwork Reduction Act Notice, see separate instructions.

Form 4562 (2021)

HTA

Case 23-31455-dwh11    Doc 1    Filed 07/03/23

**Part V**    **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A—Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

| 24a | Do you have evidence to support the business/investment use claimed? | ☐ Yes | ☐ No | 24b | If "Yes," is the evidence written? | ☐ Yes | ☐ No |

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/ investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions | | | | | | **25** | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| COMPUTER EQUIP SOF | 9/13/2016 | 100.00% | 25,000 | 25,000 | 5 | 200DB - HY | 1,440 | |
| FURNITURE AND EQUIF | 9/13/2016 | 100.00% | 184,000 | 184,000 | 5 | 200DB - HY | 10,598 | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L – | | |
| | | % | | | | S/L – | | |
| | | % | | | | S/L – | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | **28** | 12,038 | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | **29** | 0 |

**Section B—Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** | Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| **31** | Total commuting miles driven during the year | | | | | | | | | | | | |
| **32** | Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| **33** | Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| **34** | Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **35** | Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| **36** | Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| **37** | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| **38** | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| **39** | Do you treat all use of vehicles by employees as personal use? | | |
| **40** | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| **41** | Do you meet the requirements concerning qualified automobile demonstration use? See instructions | | |
| | **Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles. | | |

**Part VI**    **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2021 tax year (see instructions): | | | | | |
| Closing Costs | 12/31/2021 | 20,833 | | 15.0 | 116 |
| **43** Amortization of costs that began before your 2021 tax year | | | | **43** | 221,190 |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report | | | | **44** | 221,306 |

Case 23-31455-dwh11   Doc 1   Filed 07/03/23

## Line 20 (1065) - Other Deductions

| | | | |
|---|---|---|---:|
| 1 | Travel, Meals and Entertainment | | |
| | **a** Travel . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **1a** | | 730 |
| | **b** Meals, subject to 100% limit (Business meals after December 31, 2020) . . . . . **1b** | 140 | |
| | **g** Subtract line f from lines b, c, d and e . . . . . . . . . . . . . . . . . . . **1g** | | 140 |
| 2 | From Form 4562 - Amortization . . . . . . . . . . . . . . . . . . . . . . . **2** | | 221,306 |
| 3 | Bank charges . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **3** | | 1,106 |
| 4 | Dues and subscriptions **4** | | 193 |
| 5 | Insurance **5** | | 2,900 |
| 6 | Miscellaneous **6** | | 1,951 |
| 7 | Postage **7** | | 255 |
| 8 | Sales and promotion expenses **8** | | 8,937 |
| 9 | Security **9** | | 493 |
| 10 | Supplies **10** | | 1,190 |
| 11 | Telephone **11** | | 5,528 |
| 12 | Utilities **12** | | 1,664 |
| 13 | Software **13** | | 22,664 |
| 14 | Hosting **14** | | 59,373 |
| 15 | Insurance other **15** | | 6,615 |
| 16 | Insurance- Commercial Package **16** | | 5,136 |
| 17 | Total other deductions . . . . . . . . . . . . . . . . . . . . . . . . . . . **17** | | 340,181 |

## Line 20c, Sch K (1065) - Other Information

### Section 199A Information

| Income Items | Non-SSTB | SSTB |
|---|---:|---:|
| Ordinary Income . . . . . . . . . . . . . . . . . . . . . . . . . . | -111,255 | 0 |
| **Additional Information** | | |
| Section 199A W-2 wages . . . . . . . . . . . . . . . . . . . . . . | 704,011 | 0 |
| Section 199A unadjusted basis . . . . . . . . . . . . . . . . . . . | 247,672 | 0 |

## Line 13, Sch L (1065) - Other Assets

| | | | Beginning | Ending |
|---|---|---|---:|---:|
| 1 | OTHER RECEIVABLE: GF | **1** | 248,872 | 248,872 |
| 2 | DUE FROM RB CB | **2** | 46,751 | 46,370 |
| 3 | Total other assets . . . . . . . . . . . . . . . . . . . . . | **3** | 295,623 | 295,242 |

## Line 17, Sch L (1065) - Other Current Liabilities

| | | | Beginning | Ending |
|---|---|---|---:|---:|
| 1 | ACCRUED PAYROLL AND PAYROLL TAXES | **1** | | 46,510 |
| 2 | DEPT OF THE TREASURY | **2** | 11,490 | |
| 3 | CLIENT DEPOSITS | **3** | 20,590 | |
| 4 | CC PAYABLE | **4** | 3,048 | 20,356 |
| 5 | Total other current liabilities . . . . . . . . . . . . . . . | **5** | 35,128 | 66,866 |

## Line 20, Sch L (1065) - Other Liabilities

| | | | Beginning | Ending |
|---|---|---|---:|---:|
| 1 | OTHER PAYABLES GF | **1** | 372,540 | 372,540 |
| 2 | GF - SUBORDINATED 1 | **2** | 146,403 | 130,860 |
| 3 | GF - SUBORDINATED 2 | **3** | 461,002 | 398,703 |
| 4 | LOAN - DUE TO POLVORA | **4** | 185,068 | 58,261 |
| 5 | PPP SBA LOAN | **5** | 183,276 | |
| 6 | SBA LOAN | **6** | 149,900 | 149,900 |
| 7 | Total other liabilities . . . . . . . . . . . . . . . . . . . | **7** | 1,498,189 | 1,110,264 |

© 2022 Universal Tax Systems Inc. and/or its affiliates and licensors. All rights reserved.

## Line 4, Sch M-1 (1065) - Expenses Recorded on Books not Included on Sch K

| | | | |
|---|---|---|---:|
| 1 | Life Insurance | 1 | 1,515 |
| 2 | Total expenses on books not on Sch K . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | 1,515 |

## Line 6, Sch M-1 (1065) -  Income Recorded on Books not Included on Sch K

| | | | |
|---|---|---|---:|
| 1 | SBA LOAN RELIEF PAYMENTS | 1 | 14,268 |
| 2 | PPP LOAN FORGIVENESS-1 | 2 | 189,349 |
| 3 | PPP LOAN FORGIVENESS-2 | 3 | 166,469 |
| 4 | Total income on books not on Sch K . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | 370,086 |

## Line 4, Sch M-2 (1065) - Other Increases

| | | | |
|---|---|---|---:|
| 1 | SBA LOAN RELIEF PAYMENTS | 1 | 14,268 |
| 2 | PPP LOAN FORGIVENESS-1 | 2 | 189,349 |
| 3 | PPP LOAN FORGIVENESS-2 | 3 | 166,469 |
| 4 | Total other increases . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | 370,086 |

## Line 7, Sch M-2 (1065) - Other Decreases

| | | | |
|---|---|---|---:|
| 1 | Life Insurance | 1 | 1,515 |
| 2 | Total other decreases . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | 1,515 |

© 2022 Universal Tax Systems Inc. and/or its affiliates and licensors. All rights reserved.

# Form 4562 Statement - 1065

LOTUS DIGITAL LLC    32-0468866

| Item No. | Description of Property | Date Placed In Service | Asset Code | Business Use % | Cost or Other Basis | Sec. 179 Deduction | Credit | Special Allowance | Salvage Value | Recovery Basis | Recovery Period | Method | Con-vention Code | Prior Accum. Deprec., 179, Bonus | 2021 Deprec. | 2021 Accum. Deprec. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Depreciation Detail** | | | | | | | | | | | | | | | | |
| **MACRS deductions for prior years (Line 17)** | | | | | | | | | | | | | | | | |
| | Leasehold Improvements | 9/13/2016 | R-7 | 100.00% | 15,000 | 0 | 0 | 0 | 0 | 15,000 | 15.0 | SL/GDS | HY | 4,504 | 1,000 | 5,505 |
| | TELEPHONE EQUIPMENT | 9/13/2016 | F-11 | 100.00% | 15,000 | 0 | 0 | 0 | 0 | 15,000 | 7.0 | 200DB | HY | 11,656 | 1,338 | 12,994 |
| | FURNITURE & EQUIPMENT-L | 9/13/2016 | F-11 | 100.00% | 3,923 | 0 | 0 | 0 | 0 | 3,923 | 7.0 | 200DB | HY | 3,048 | 350 | 3,398 |
| | FURNITURE & EQUIPMENT | 10/6/2016 | F-11 | 100.00% | 3,233 | 0 | 0 | 0 | 0 | 3,233 | 7.0 | 200DB | HY | 2,512 | 288 | 2,800 |
| | Total MACRS deductions for prior years (Line 17) | | | | 37,156 | 0 | 0 | 0 | 0 | 37,156 | | | | 21,720 | 2,976 | 24,697 |
| | **Subtotal Depreciation** | | | | 37,156 | 0 | 0 | 0 | 0 | 37,156 | | | | 21,720 | 2,976 | 24,697 |
| **Listed Property** | | | | | | | | | | | | | | | | |
| **Listed property with more than 50% business use (Line 25 and 26)** | | | | | | | | | | | | | | | | |
| | COMPUTER EQUIP SOFTWA | 9/13/2016 | F-4 | 100.00% | 25,000 | 0 | 0 | 0 | 0 | 25,000 | 5.0 | 200DB | HY | 23,560 | 1,440 | 25,000 |
| | FURNITURE AND EQUIPMEN | 9/13/2016 | F-4 | 100.00% | 184,000 | 0 | 0 | 0 | 0 | 184,000 | 5.0 | 200DB | HY | 173,402 | 10,598 | 184,000 |
| | Total listed prop with > 50% business use | | | | 209,000 | 0 | 0 | 0 | 0 | 209,000 | | | | 196,962 | 12,038 | 209,000 |
| | **Subtotal Listed Property** | | | | 209,000 | 0 | 0 | 0 | 0 | 209,000 | | | | 196,962 | 12,038 | 209,000 |
| **Total Amortization (Line 44)** | | | | | | | | | | | | | | | | |
| | GOODWILL | 9/13/2016 | Z-9 | 100.00% | 463,113 | 0 | 0 | 0 | 0 | 463,113 | 15.0 | SL | FM | 133,787 | 30,874 | 164,661 |
| | Other Acquisition Assets | 9/13/2016 | Z-8 | 100.00% | 84,000 | 0 | 0 | 0 | 0 | 84,000 | 15.0 | SL | FM | 24,267 | 5,600 | 29,867 |
| | SOFTWARE | 9/13/2016 | Z-8 | 100.00% | 2,700,000 | 0 | 0 | 0 | 0 | 2,700,000 | 15.0 | SL | FM | 780,000 | 180,000 | 960,000 |
| | CLOSING COSTS | 9/13/2016 | Z-9 | 100.00% | 70,736 | 0 | 0 | 0 | 0 | 70,736 | 15.0 | SL | FM | 20,436 | 4,716 | 25,152 |
| | Closing Costs | 12/31/2021 | Z-16 | 100.00% | 20,833 | 0 | 0 | 0 | 0 | 20,833 | 15.0 | SL | FM | 0 | 116 | 116 |
| | Total Amortization (Line 44) | | | | 3,338,682 | 0 | 0 | 0 | 0 | 3,338,682 | | | | 958,490 | 221,306 | 1,179,796 |
| | **Total Depreciation and Amortization** | | | | 3,584,838 | 0 | 0 | 0 | 0 | 3,584,838 | | | | 1,177,172 | 236,320 | 1,413,493 |

# Form 4562 Reconciliation

| | |
|---|---|
| Annual depreciation and amortization (including Sec 168(f) elected amounts) | 236,320 |
| Special allowance except listed property (Line 14) - current year assets | 0 |
| Special allowance - listed property (Line 25) - current year assets | 0 |
| Section 179 amount claimed (includes prior year disallowed) | 0 |
| Section 179 amount carried forward to future year | 0 |
| Section 179 deduction (Line 12) reported on Schedule K | 0 |
| Less amortization included in total annual depreciation and amortization (Line 44) | 221,306 |
| **Form 4562 , Line 22** | 15,014 |

© 2022 Universal Tax Systems Inc. and/or its affiliates and licensors. All rights reserved.

## Summary of Unadjusted Basis of Qualified Property (4562)     12/31/2021

**Summary of Qualified Property by Activity**

| | Activity | Unadjusted Cost or Basis |
|---|---|---|
| 1 | 1065 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 247,672 |

**Detail of Qualified Property**

| | Activity | Asset Description | Date In Service | Recovery Period | Years in Service | Total Cost or Basis | Business/Time Use Percent | Unadjusted Cost or Basis |
|---|---|---|---|---|---|---|---|---|
| 2 | 1065 | COMPUTER EQUIP SOFTWA | 9/13/2016 | 5.0 | 6 | 25,000 | 100.00% | 25,000 |
| 3 | 1065 | FURNITURE AND EQUIPMEN | 9/13/2016 | 5.0 | 6 | 184,000 | 100.00% | 184,000 |
| 4 | 1065 | Leasehold Improvements | 9/13/2016 | 15.0 | 6 | 15,000 | 100.00% | 15,000 |
| 5 | 1065 | TELEPHONE EQUIPMENT | 9/13/2016 | 7.0 | 6 | 15,000 | 100.00% | 15,000 |
| 6 | 1065 | FURNITURE & EQUIPMENT | 10/6/2016 | 7.0 | 6 | 3,233 | 100.00% | 3,233 |
| 7 | 1065 | FURNITURE & EQUIPMENT-| | 9/13/2016 | 7.0 | 6 | 3,923 | 100.00% | 3,923 |
| 8 | 1065 | FURNITURE AND OFFICE EQ | 12/31/2017 | 7.0 | 5 | 1,516 | 100.00% | 1,516 |

© 2022 Universal Tax Systems Inc. and/or its affiliates and licensors. All rights reserved.

## Line 9 (1065) - Salaries and Wages

| | | | | |
|---|---|---|---|---|
| 1 | Salaries | 1 | 694,343 | |
| 2 | Wages | 2 | | |
| 3 | LOTUS | 3 | | |
| 4 | Total salaries and wages | | 4 | 694,343 |
| | Salaries and wages reported elsewhere on return: | | | |
| 5 | Amounts included in Cost of Goods Sold | 5 | 0 | |
| 6 | Elective contributions to a section 401(k) cash or deferred arrangement, or amounts contributed under a salary reductions SEP agreement or a SIMPLE IRA plan | 6 | | |
| 7 | Total salaries and wages reported elsewhere on return | | 7 | 0 |
| | Less employment credits: | | | |
| 8 | From Form 5884 - Work Opportunity Credit | 8 | 0 | |
| 9 | From Form 5884-A - Employee Retention Credit | 9 | 0 | |
| 10 | From Form 8844 - Empowerment Zone Employment Credit | 10 | 0 | |
| 11 | From Form 8845 - Indian Employment Credit | 11 | 0 | |
| 12 | From Form 8994 - Employer Credit for Paid Family and Medical Leave | 12 | 0 | |
| 13 | | 13 | | |
| 14 | | 14 | | |
| 15 | | 15 | | |
| 16 | Total employment credits | | 16 | 0 |
| 17 | Reduction of expenses for offsetting credits | | 17 | |
| 18 | Total salaries and wages less employment credits and expense reductions | | 18 | 694,343 |

## Line 14 (1065) - Taxes and Licenses

| | | | | |
|---|---|---|---|---|
| 1 | Payroll tax | | 1 | 17,945 |
| 2 | Sub Total | | 2 | 17,945 |
| 3 | Licenses | | 3 | 614 |
| 4 | Total taxes and licenses | | 4 | 18,559 |

## Sch L (1065) - Balance Sheets per Books

| Assets | | Beginning | Ending |
|---|---|---|---|
| 1 Cash . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | 148,953 | 61,040 |
| 2a Trade notes and accounts receivable . . . . . . . . . . . . . . . . | 2a | 76,313 | 56,694 |
| 2b Less allowance for bad debts . . . . . . . . . . . . . . . . . . . | 2b | | |
| 2c Net trade notes and accounts receivable . . . . . . . . . . . . . . . | 2c | 76,313 | 56,694 |
| 3 Inventories . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 0 | 0 |
| 4 U.S. government obligations . . . . . . . . . . . . . . . . . . | 4 | | |
| 5 Tax-exempt securities . . . . . . . . . . . . . . . . . . . . . | 5 | | |
| 6 Other current assets . . . . . . . . . . . . . . . . . . . . . | 6 | 0 | 0 |
| 7a Loans to partners (or persons related to partners) . . . . . . . . . . . | 7a | | |
| 7b Mortgage and real estate loans . . . . . . . . . . . . . . . . . . | 7b | | |
| 8 Other investments . . . . . . . . . . . . . . . . . . . . . . | 8 | 0 | 0 |
| 9a Buildings and other depreciable assets . . . . . . . . . . . . . . . | 9a | 247,672 | 247,672 |
| 9b Less accumulated depreciation . . . . . . . . . . . . . . . . . . | 9b | 220,198 | 235,213 |
| 9c Net buildings and other depreciable assets . . . . . . . . . . . . . | 9c | 27,474 | 12,459 |
| 10a Depletable assets . . . . . . . . . . . . . . . . . . . . . . | 10a | | |
| 10b Less accumulated depletion . . . . . . . . . . . . . . . . . . . | 10b | | |
| 10c Net depletable assets . . . . . . . . . . . . . . . . . . . . . | 10c | 0 | 0 |
| 11 Land (net of any amortization) . . . . . . . . . . . . . . . . . . | 11 | 0 | 0 |
| 12a Intangible assets (amortizable only) . . . . . . . . . . . . . . . . | 12a | 3,317,849 | 3,338,682 |
| 12b Less accumulated amortization . . . . . . . . . . . . . . . . . . | 12b | 958,490 | 1,179,796 |
| 12c Net intangible assets . . . . . . . . . . . . . . . . . . . . . | 12c | 2,359,359 | 2,158,886 |
| 13 Other assets . . . . . . . . . . . . . . . . . . . . . . . . | 13 | 295,623 | 295,242 |
| 14 Total assets . . . . . . . . . . . . . . . . . . . . . . . . | 14 | 2,907,722 | 2,584,321 |
| **Liabilities and Capital** | | | |
| 15 Accounts payable . . . . . . . . . . . . . . . . . . . . . . | 15 | 28,248 | 26,530 |
| 16 Mortgages, notes, bonds payable in less than 1 year . . . . . . . . . . | 16 | | |
| 17 Other current liabilities . . . . . . . . . . . . . . . . . . . . | 17 | 35,128 | 66,866 |
| 18 All nonrecourse loans . . . . . . . . . . . . . . . . . . . . | 18 | | |
| 19a Loans from partners (or persons related to partners) . . . . . . . . . . | 19a | | |
| 19b Mortgages, notes, bonds payable in 1 year or more . . . . . . . . . . | 19b | 1,601,820 | 1,379,008 |
| 20 Other liabilities . . . . . . . . . . . . . . . . . . . . . . . | 20 | 1,498,189 | 1,110,264 |
| 21 Partners' capital accounts . . . . . . . . . . . . . . . . . . . | 21 | -255,663 | 1,653 |
| 22 Total liabilities and capital . . . . . . . . . . . . . . . . . . . | 22 | 2,907,722 | 2,584,321 |

**End of year balance sheet out of balance by** . . . . . . . . . . . . . . . . . . . . . . . . . . .    0

LOTUS DIGITAL LLC     32-0468866

| Item No. | Description of Property "***" indicates DISPOSED | Date Placed In Service | Asset Code | Business Use % | Cost or Other Basis | Sec. 179 Deduction | Credit | Special Allowance | Salvage Value | Recovery Basis | Recovery Period | Method | Convention Code | Prior Accum. Deprec., 179, Bonus | 2021 Deprec. | 2021 Accum. Deprec. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **5-yr Computers and peripherals (listed property)** | | | | | | | | | | | | | | | | |
| | COMPUTER EQUIP SOFTWA | 9/13/2016 | F-4 | 100.00% | 25,000 | 0 | 0 | 0 | 0 | 25,000 | 5.0 | 200DB | HY | 23,560 | 1,440 | 25,000 |
| | FURNITURE AND EQUIPMEN | 9/13/2016 | F-4 | 100.00% | 184,000 | 0 | 0 | 0 | 0 | 184,000 | 5.0 | 200DB | HY | 173,402 | 10,598 | 184,000 |
| | Total: 5-yr Computers (listed) | | | | 209,000 | 0 | 0 | 0 | 0 | 209,000 | | | | 196,962 | 12,038 | 209,000 |
| **7-yr Office furniture, fixtures and equipment** | | | | | | | | | | | | | | | | |
| | TELEPHONE EQUIPMENT | 9/13/2016 | F-11 | 100.00% | 15,000 | 0 | 0 | 0 | 0 | 15,000 | 7.0 | 200DB | HY | 11,656 | 1,338 | 12,994 |
| | FURNITURE & EQUIPMENT-L | 9/13/2016 | F-11 | 100.00% | 3,923 | 0 | 0 | 0 | 0 | 3,923 | 7.0 | 200DB | HY | 3,048 | 350 | 3,398 |
| | FURNITURE & EQUIPMENT | 10/6/2016 | F-11 | 100.00% | 3,233 | 0 | 0 | 0 | 0 | 3,233 | 7.0 | 200DB | HY | 2,512 | 288 | 2,800 |
| | FURNITURE AND OFFICE EC | 12/31/2017 | F-11 | 100.00% | 1,516 | 0 | 0 | 1,516 | 0 | 0 | 7.0 | 200DB | MQ4 | 1,516 | 0 | 1,516 |
| | Total: 7-yr Office furn, fixtures, equip | | | | 23,672 | 0 | 0 | 1,516 | 0 | 22,156 | | | | 18,732 | 1,976 | 20,708 |
| **Qualified leasehold improvement property** | | | | | | | | | | | | | | | | |
| | Leasehold Improvements | 9/13/2016 | R-7 | 100.00% | 15,000 | 0 | 0 | 0 | 0 | 15,000 | 15.0 | SL/GDS | HY | 4,504 | 1,000 | 5,505 |
| | Total: Qual LH improve prop | | | | 15,000 | 0 | 0 | 0 | 0 | 15,000 | | | | 4,504 | 1,000 | 5,505 |
| **Amortization - 195 - Business start-up expenditures** | | | | | | | | | | | | | | | | |
| | Other Acquisition Assets | 9/13/2016 | Z-8 | 100.00% | 84,000 | 0 | 0 | 0 | 0 | 84,000 | 15.0 | SL | FM | 24,267 | 5,600 | 29,867 |
| | SOFTWARE | 9/13/2016 | Z-8 | 100.00% | 2,700,000 | 0 | 0 | 0 | 0 | 2,700,000 | 15.0 | SL | FM | 780,000 | 180,000 | 960,000 |
| | Total: Amort - 195 - Bus start-up exp | | | | 2,784,000 | 0 | 0 | 0 | 0 | 2,784,000 | | | | 804,267 | 185,600 | 989,867 |
| **Amortization - 197 - Intangibles (goodwill, etc.)** | | | | | | | | | | | | | | | | |
| | GOODWILL | 9/13/2016 | Z-9 | 100.00% | 463,113 | 0 | 0 | 0 | 0 | 463,113 | 15.0 | SL | FM | 133,787 | 30,874 | 164,661 |
| | CLOSING COSTS | 9/13/2016 | Z-9 | 100.00% | 70,736 | 0 | 0 | 0 | 0 | 70,736 | 15.0 | SL | FM | 20,436 | 4,716 | 25,152 |
| | Total: Amort - 197 - Intangible costs | | | | 533,849 | 0 | 0 | 0 | 0 | 533,849 | | | | 154,223 | 35,590 | 189,813 |
| **Amortization - Other** | | | | | | | | | | | | | | | | |
| | Closing Costs | 12/31/2021 | Z-16 | 100.00% | 20,833 | 0 | 0 | 0 | 0 | 20,833 | 15.0 | SL | FM | 0 | 116 | 116 |
| | Total: Amort - Other | | | | 20,833 | 0 | 0 | 0 | 0 | 20,833 | | | | 0 | 116 | 116 |
| | SubTotals | | | | 3,586,354 | 0 | 0 | 1,516 | 0 | 3,584,838 | | | | 1,178,688 | 236,320 | 1,415,009 |
| | Less: Disposed Assets | | | | ( 0) | ( 0) | ( 0) | ( 0) | ( 0) | ( 0) | | | | ( 0) | ( 0) | ( 0) |
| | Ending Totals | | | | 3,586,354 | 0 | 0 | 1,516 | 0 | 3,584,838 | | | | 1,178,688 | 236,320 | 1,415,009 |

# Detail Report - 1065
12/31/2021

LOTUS DIGITAL LLC    32-0468866

| Item No. | Description of Property "*" indicates DISPOSED | Date Placed in Service | Business Use % | Cost or Other Basis | Sec. 179 Deduction | Special Allowance | Recovery Basis | Rec Period | Method | Con-vention Code | Prior Accum. Deprec., 179, Bonus | 2021 Current Deprec. | 2021 Accum. Deprec. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | COMPUTER EQUIP SOFTWA | 9/13/2016 | 100.00% | 25,000 | 0 | 0 | 25,000 | 5.0 | 200DB | HY | 23,560 | 1,440 | 25,000 |
| | FURNITURE AND EQUIPMEN | 9/13/2016 | 100.00% | 184,000 | 0 | 0 | 184,000 | 5.0 | 200DB | HY | 173,402 | 10,598 | 184,000 |
| | GOODWILL | 9/13/2016 | 100.00% | 463,113 | 0 | 0 | 463,113 | 15.0 | SL | FM | 133,787 | 30,874 | 164,661 |
| | Leasehold Improvements | 9/13/2016 | 100.00% | 15,000 | 0 | 0 | 15,000 | 15.0 | SL/GDS | HY | 4,504 | 1,000 | 5,505 |
| | Other Acquisition Assets | 9/13/2016 | 100.00% | 84,000 | 0 | 0 | 84,000 | 15.0 | SL | FM | 24,267 | 5,600 | 29,867 |
| | SOFTWARE | 9/13/2016 | 100.00% | 2,700,000 | 0 | 0 | 2,700,000 | 15.0 | SL | FM | 780,000 | 180,000 | 960,000 |
| | TELEPHONE EQUIPMENT | 9/13/2016 | 100.00% | 15,000 | 0 | 0 | 15,000 | 7.0 | 200DB | HY | 11,656 | 1,338 | 12,994 |
| | FURNITURE & EQUIPMENT | 10/6/2016 | 100.00% | 3,233 | 0 | 0 | 3,233 | 7.0 | 200DB | HY | 2,512 | 288 | 2,800 |
| | CLOSING COSTS | 9/13/2016 | 100.00% | 70,736 | 0 | 0 | 70,736 | 15.0 | SL | FM | 20,436 | 4,716 | 25,152 |
| | FURNITURE & EQUIPMENT-L | 9/13/2016 | 100.00% | 3,923 | 0 | 0 | 3,923 | 7.0 | 200DB | HY | 3,048 | 350 | 3,398 |
| | FURNITURE AND OFFICE EC | 12/31/2017 | 100.00% | 1,516 | 0 | 1,516 | 0 | 7.0 | 200DB | MQ4 | 1,516 | 0 | 1,516 |
| | Closing Costs | 12/31/2021 | 100.00% | 20,833 | 0 | 0 | 20,833 | 15.0 | SL | FM | 0 | 116 | 116 |
| | SubTotals | | | 3,586,354 | 0 | 1,516 | 3,584,838 | | | | 1,178,688 | 236,320 | 1,415,009 |
| | Less: Disposed Assets | | | ( 0) | ( 0) | ( 0) | ( 0) | | | | ( 0) | ( 0) | ( 0) |
| | Ending Totals | | | 3,586,354 | 0 | 1,516 | 3,584,838 | | | | 1,178,688 | 236,320 | 1,415,009 |